# EXHIBIT C5

**Foley J., Benign forms of intracranial hypertension; toxic and otitic hydrocephalus, Brain 1955;78:1-41**

MARCH, 1955

BRAIN

VOL. 78, PART I.

# BENIGN FORMS OF INTRACRANIAL HYPERTENSION—"TOXIC" AND "OTITIC" HYDROCEPHALUS

BY

JOHN FOLEY
*St. George's Hospital, London*

## I. A REVIEW OF THE LITERATURE

THE existence of a condition in which increased intracranial pressure occurs in the absence of a pace-occupying lesion or of internal hydrocephalus was first recogni: .l by Quincke (1893, 1897). It is sufficient for the time being to describe the syndrome as one of prolonged intracranial hypertension without ventricular abnormalities, focal neurological signs or disturbance of awareness or intellect, the most frequent symptoms being headache of moderate degree, obscurations of vision, diplopia and sometimes tinnitus; marked papillœdema and abducens palsies are the only signs. The cerebrospinal fluid is normal in composition, and the prognosis is almost invariably good, the condition subsiding in a few weeks or months. Cases with these features fall into two main groups, "otitic hydrocephalus," in which thrombosis of one or more dural sinuses following ear disease is held responsible, and "toxic hydrocephalus," in which as often as not there is no history of antecedent infection, and no cause of the raised pressure has been discovered. The terminology of the latter group has been confused; the condition has been described as Serous Meningitis (Quincke, 1897; Warrington, 1914; Sheldon, 1933), Toxic Hydrocephalus (McAlpine, 1937, 1952), Hypertensive Meningeal Hydrops (Davidoff and Dyke, 1937), Intracranial Pressure without Brain Tumour (Dandy, 1937) or of Unknown Cause (Sahs and Hyndman, 1939), Pseudotumour and Tumour Equivalent (Warrington, 1914; Bailey, 1920; Pseudoabscess (Adson, 1924), and more simply as Papillœdema of Indeterminate Ætiology (Yaskin *et al.*, 1949). To each of these terms there are objections; there is no meningeal reaction, no toxin has been clearly incriminated, and the term hydrops should not be applied to the leptomeninges; least appropriate of all is the term hydro-



Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 3 of 44



cephalus when applied to this condition, for there is no excess of fluid within the skull, the ventricular system being normal in size.

Because of the emphasis which has been placed upon thrombophlebitis of the dural sinuses, and especially of the sagittal sinus, as the only plausible explanation of the intracranial hypertension in such cases, the summarized findings from 46 examples of the otitic syndrome collected from the literature will be compared with those of 60 cases of the syndrome occurring in the absence of ear disease. In a later paper an analysis will be made of 95 cases of bilateral papillœdema without brain tumour or obstructive hydrocephalus, all but 7 of which have passed through the Neurosurgical Unit of St. George's Hospital in the past fourteen years.

It is plain that before the advent of ventriculography accurate diagnosis was virtually impossible. Cases reported before 1918 are therefore suspect, and indeed it was not until the appearance of the papers of Davidoff and Dyke (1937) and Dandy (1937) that a precise syndrome based on the *cardinal radiological feature, a normal ventricular system under increased pressure,* emerged clearly. The significance of a normal ventricular system under high pressure is best appreciated by considering the Monro-Kellie hypothesis in diagrammatic form (fig. 1). Fig. 1A is a crude representation of the incompressible brain tissue (shaded) through which runs the compressible vascular system. It is surrounded by the subarachnoid fluid (dotted), which communicates with the ventricle. These three components are enclosed in a rigid box open to the atmosphere only through the vascular system. Cerebrospinal fluid is formed by a process of secretion and filtration, and though in general its rate of formation varies inversely with the intraventricular pressure (Flexner, 1933) formation can continue in the face of considerable pressure. In the absence of disturbances of osmotic pressure, however, its rate of absorption depends directly upon the intracranial pressure (Mortensen and Weed, 1934). When the ventricle is obstructed (fig. 1B) its dilatation takes place at the expense of two components, the cerebral vascular bed and the film of fluid over the convexity of the hemispheres. Now if the cerebrospinal fluid pathways are obstructed outside the brain, even at the arachnoid villi themselves (as by mural thrombophlebitis of the sagittal sinus), or if formation outpaces absorption, only one of the three components can give way, namely the cerebral vascular bed (fig. 1C). As the ventricles and subarachnoid space are in communication and under equal pressure, the volume of both will increase at the expense of the volume of the vascular bed. It follows that there cannot be an external hypertensive hydrocephalus without some dilatation of the ventricles. It may well be, of course, that a large volume of extra fluid can be accommodated by a very

Downloaded from by guest on February 16, 2015



FIG. 1A.



FIG. 1B.



FIG. 1C.



FIG. 1D.

FIG. 1.—(A), Schematic representation of the three components of the intracranial system, the incompressible brain tissue (shaded), the vascular system open to atmosphere, and the C.S.F. (dotted); (B) during ventricular obstruction; (C) when there is obstruction at or near the points of outlet of the C.S.F.; (D) when there is obstruction of the venous outlet.

small increase in the depth of the subarachnoid space and that therefore no gross change in the size of the ventricles will be evident, but statistical examination should demonstrate that under these circumstances the ventricles are larger than normal. Not until the venous outlet is obstructed does a new factor make its entrance (fig. 1D). There can now

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 5 of 44



be no compression of the vascular bed, and the ventricles will be normal or smaller than normal. Such a scheme is, of course, too simple to be really true because it represents the changes as being isotonic. But as a general rule, an undistorted ventricular system of normal size under increased pressure will occur in three conditions: (1) when there is obstruction of the venous outflow; (2) when there is active dilatation of the cerebral vessels; and (3) when there is swelling of the brain tissue itself. It is clear that the term hydrocephalus cannot be applied to any of these conditions.

The term "hypertensive meningeal hydrops" owes its origin to the observation of many authors of an abundance of fluid in the subarachnoid space at craniotomy. Dandy (1937) and Sahs and Hyndman (1939), however, recognized that an increase in the subarachnoid fluid could not exist within the intact skull without some increase in the volume of the ventricles. The deep subarachnoid space seen at craniotomy or through a burrhole is an artefact due merely to opening the skull and dura, when fluid from the ventricles, even if they are small, is displaced into that part of the subarachnoid space which has been opened to atmospheric pressure.

## Otitic Hydrocephalus

As has already been pointed out, the finding of a ventricular system of normal size is a point—though admittedly a theoretical one—arguing against mural thrombophlebitis (as opposed to thrombosis of the lumen) of the superior longitudinal sinus being the cause of the raised pressure in cases following otitis; furthermore, suggestions that the thrombus might be confined to the lacunæ laterales are vitiated by O'Connell's (1934) demonstration that the lacunæ are empty of blood, a deduction from autopsy material amply confirmed by angiography: for although the sinus can be well seen the lacunæ are never visualized. Ventriculograms were carried out in only 18 of the 46 otitic cases summarized; in 16 the ventricles were normal or smaller than normal. Examination of the data from these cases (Table I), while it does not disprove the hypothesis that thrombosis of the superior longitudinal sinus is responsible for the increased pressure, indicates that thrombosis of the lateral sinus, and probably of the major lateral sinus, is the important factor. Thus in the 44 cases with observed otitis the disease affected the right ear in 25; 21 of these were submitted to mastoidectomy. Lateral sinus thrombosis was proven in 14 while granulations on the sinus wall or a perisinous abscess were found in a further 6; so in 20 out of the 25 right-sided cases the lateral sinus was definitely implicated by disease. 9 of the 13 cases with left-sided otitis were

Downloaded from by guest on February 16, 2015

TABLE I.—FINDINGS IN 46 CASES OF "OTITIC HYDROCEPHALUS" COLLECTED FROM THE LITERATURE*

A.

| *Age* | *Number of cases* | *Age* | *Number of cases* |
|---|---|---|---|
| 0–5 | 5 | 26–30 | 3 |
| 6–10 | 15 | 31–35 | 0 |
| 11–15 | 7 | 36–40 | 3 |
| 16–20 | 6 | 41–45 | 1 |
| 21–25 | 4 | 46– | 0 |
| | | Not stated | 2 |

B. *Sex*

| | |
|---|---|
| Male ... ... ... | 19 |
| Female ... ... | 24 |
| Not stated ... ... | 3 |

C. *Ventriculography*

| | |
|---|---|
| Ventricles of normal size ... ... ... | 13 |
| Ventricles smaller than normal ... ... | 3 |
| Ventricles larger than normal ... ... | 2 |

D. *Side of otitis*

| | *Right* | *Left* | *Bilateral* | *Not stated* | *Total* |
|---|---|---|---|---|---|
| Frank otitis ... | 25 | 13 | 5 | 1 | 44 |
| Doubtful otitis ... | – | – | – | 2 | 2 |

E. *Evidence of lateral sinus thrombosis*

| | *Right* | *Left* |
|---|---|---|
| Mastoidectomy performed ... ... ... | 21 | 9 |
| Lateral sinus thrombosis seen ... ... ... | 14 | 3 |
| Granulations or perisinous abscess ... ... | 6 | 2 |
| Rigors or septicæmia ... ... ... ... | 7 | 3 |
| Sinus packed or jugular vein tied ... ... | 11 | 4 |
| Meningitis (including meningitis occurring later than the original purely hypertensive episode) ... ... ... ... ... | 8 | 2 |

*Cases reported by: Leidler (1928); Cairns (1930); Symonds (1931. 1932, 1937, 1952); Carmack (1933); Garland and Seed (1933); Smith (1934); Rabbiner (1935); Fraenkner (1937); Bradbeer and Gibson (1937); Davidoff and Dyke (1937); McConnell (1937); Williams (1937); Gardner (1939); Ersner and Myers (1934); Ford (1944); Horowitz (1949); Smith and Mirmelstein (1949).

subjected to mastoidectomy; the lateral sinus was found thrombosed in only 3, but in a further 2 cases there were granulations on its wall, so the lateral sinus was seen to be diseased in 5 of the 9 cases. 4 of the 5 cases with bilateral otitis were subjected to mastoidectomy; in 2 the left lateral sinus was found thrombosed, while in 2 the sinuses were normal; we do not know, of course, which were the major sinuses in these cases.

The frequency with which a sixth cranial nerve palsy occurs on the side of the diseased ear in this condition has been regarded as circumstantial evidence of lateral sinus thrombosis, it being assumed that the

Downloaded from by guest on February 16, 2015

nerve is involved by swelling as it lies in close proximity to the inferior petrosal sinus. In the 14 cases with squint this was homolateral in 9, contralateral in 2, and bilateral in 3; in no case was there a full Gradenigo's syndrome to suggest apical petrositis (Table II).

TABLE II

F. *Frequency of symptoms and signs*

| | | | |
|---|---|---|---|
| Headache ... | 36 cases | Papillœdema ... | 41 cases |
| Vomiting ... | 14 ,, | Squint ... ... | 14 ,, |
| Diplopia ... | 14 ,, | Nystagmus ... ... | 6 ,, |
| Vertigo ... | 4 ,, | Facial weakness | |
| Tinnitus ... | 4 ,, | Peripheral ... | 1 case |
| Drowsiness ... | 4 ,, | Central, ipsilateral | 2 cases |
| | | Central, contralateral | 1 case |
| | | Pyramidal signs ... | 4 cases |
| | | Cerebellar signs ... | 5 ,, |

G. *Squint in relation to side of otitis*

| | |
|---|---|
| *Ipsilateral* | |
| Right otitis, right abducens palsy .. ... ... | 5 |
| Left otitis, left abducens palsy ... ... ... | 3 |
| Bilateral otitis, bilateral abducens palsy ... ... | 1—9 |
| *Contralateral* | |
| Left otitis, right abducens palsy ... ... ... | 1 |
| Right otitis, left abducens palsy ... ... ... | 1—2 |
| *Bilateral* | |
| Right otitis, bilateral abducens palsy ... ... | 1 |
| Left otitis, bilateral abducens palsy ... ... ... | 1 |
| ? otitis, bilateral abducens palsy ... ... | 1—3 |

H. *Cerebrospinal fluid*

| | |
|---|---|
| Records of cerebrospinal fluid available in ... .. | 37 cases |
| Cells more than 5 per c.mm. ... ... ... ... | 3 ,, |
| Protein more than 30 mg. per 100 ml. .. ... | 2 ,, |

It has always been a matter of surprise that a condition should be attributed to thrombosis of the sagittal sinus, mural or otherwise, and yet be free of clinical evidence of extension of the clot into cortical veins. Indeed, in the cases summarized, pyramidal or other focal cortical signs have been rare: a facial palsy of upper motor neurone type occurred only thrice, and other evidence of pyramidal involvement was found in only 4 cases; in no case were the signs severe, and no patient had a visual field defect. In only 2 of the cases summarized, those of Gardner (1939) and Fraenckner (1937) was angiographic visualization of the sinus attempted: in the former all the contrast medium introduced into the sagittal sinus had vanished by the time the exposure was made, while in the latter the posterior half of the sinus was probably occluded, but the angiogram was

Downloaded from by guest on February 16, 2015

not reproduced. More recently Ray and Dunbar (1951) and Ray, Dunbar and Dotter (1951) have employed the technique of direct venography of the superior longitudinal sinus originally used by Frenckner, demonstrating thrombosis of the lateral sinus in 2 cases of otitic hydrocephalus.

6 of the cases summarized were fatal, those of Carmack (1933, Case 2), Davidoff and Dyke (1937, Case 9), Gardner (1939, Cases 1 and 2), Ford (1944) and Symonds (1952). In Carmack's case no sinus thrombosis was found at autopsy; in Davidoff and Dyke's case the brain was normal, but no specific mention was made of the dural sinuses. In the 2 cases of Gardner and in Ford's case the salient features were old organized thrombus in one lateral sinus, considered to be responsible for the original episode of pure intracranial hypertension, and recent suppurative thrombophlebitis of the superior longitudinal sinus accompanying a terminal acute purulent meningitis, the terminal illness being clearly distinguishable both in time and nature from the earlier hypertensive episode in all 3 cases. In Symonds' case, in which death followed lumbar puncture, there was thrombosis of the lateral sinus to the torcular.

It thus appears that the only common finding at operation or at autopsy is thrombosis of a lateral sinus; and further, indirect, evidence against the theory that sagittal sinus thrombosis must play a part is to be found in the experimental work of Beck and Russell (1946), who demonstrated that the superior longitudinal sinus is extraordinarily resistant to agents which provoke thrombosis with ease in the systemic veins. Lateral sinus thrombosis alone, however, is not enough to account for the syndrome. Lateral sinus thrombosis is relatively common, while otitic hydrocephalus is rare; although both Dill and Crowe (1934) and Ford (1944) found that raised intracranial pressure occurred in half their cases of lateral sinus thrombosis, the intracranial hypertension in such cases is neither so great nor so prolonged as it is in the hypertensive syndrome under discussion. For the production of this condition the thrombus must presumably affect the major sinus or extend to the torcular, and in addition there must probably be cerebral œdema, widespread in view of the symmetry of the ventricles, and of a type not associated with impairment of consciousness; for while many authors have commented on the fact that the intracranial hypertension may subside in a few days after lumbar puncture (a fact scarcely consistent with venous obstruction as the sole cause of the pressure) it is of interest that the intracranial hypertension may persist for months even though the otitis lasted only a few days; the work of Beck and Russell (1946) suggests that canalization of a thrombus would occur in a few weeks.

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 9 of 44



## Toxic Hydrocephalus

Instances of prolonged intracranial hypertension with a normal ventricular system occur more commonly without than with a history of otitis or disease of the nasal sinuses. Their similarity to cases of otitic hydrocephalus is merely a reflection of the fact that in both conditions the symptoms are solely those of raised intracranial pressure; there is one small difference—squint is slightly more common in the otitic cases. Only 3 of Quincke's cases are acceptable by modern standards, and in none of these was the illness preceded by an infection. The general features of the syndrome will be described with reference to the findings in 60 acceptable cases collected from the literature.

The principal incidence is in females at the age of puberty and in the early twenties (Table III). The absence of cases before the age of 5 or

Table III.—Age and Sex in 60 Cases of Benign Intracranial Hypertension Without Otitis Collected From The Literature *

| *Age* | *Male* | *Female* | *Total* |
|---|---|---|---|
| 0–5 | 0 | 0 | 0 |
| 6–10 | 1 | 4 | 5 |
| 11–15 | 3 | 7 | 10 |
| 16–20 | 1 | 6 | 7 |
| 21–25 | 3 | 11 | 14 |
| 26–30 | 1 | 4 | 5 |
| 31–35 | 1 | 5 | 6 |
| 36–40 | 3 | 2 | 5 |
| 41–45 | 3 | 3 | 6 |
| 46–50 | 1 | 1 | 2 |
| 51 + | 0 | 0 | 0 |
| | 17 | 43 | 60 |

* Cases reported by: Quincke, Cases 2, 8, 9 (1897); Warrington, Cases 1, 2, 3 (1914); Sheldon (1933); McAlpine, Cases 1 to 5 (1937); Davidoff and Dyke, Cases 1 to 4, 8, and 10 to 15 (1937); Dandy, Cases 1 to 22 (1937); Sahs and Hyndman, Cases 1 to 5 (1939); Phillips, Cases 1 to 5 (1948); Yaskin *et al.*, Cases 2, 3, 8 to 10, and 12 (1949).

after the age of 50 is unexplained but is shown also in the personal series to be reported later. The ætiological agents which have been held responsible in these non-otitic cases have been so numerous and diverse that one must suspect that none is in fact a direct cause. Quincke cited alcoholism, head injuries, overwork, menstruation, pregnancy and exposure to cold; Warrington added pelvic disease and tuberculosis, while Sheldon (1933) and McAlpine (1937, 1952) suggested an allergic basis for their cases. In fact the condition occurs more frequently without (33

Downloaded from by guest on February 16, 2015

cases) than with a history of an antecedent infection (27 cases). It will be seen from Table IV that cachexia and those chronic diseases commonly held responsible for primary cerebral venous thrombosis are conspicuous by their absence.

TABLE IV—NATURE OF PRECEDING ILLNESS

| | | |
|---|---|---|
| A. | None ... ... ... ... ... ... | 33 |
| B. | Sore throat ... ... ... ... ... ... | 4 |
| | Brief febrile illness ... ... ... ... ... | 4 |
| | Coryza ... ... ... ... ... ... | 3 |
| | Head injuries ... ... ... ... ... ... | 2 |
| | Pelvic disorders (operation 2; delivery, 1; menorrhagia, 2) ... | 5 |
| | Cholecystitis ... ... ... ... ... ... | 2 |
| | Previous crural thrombosis ... ... ... ... | 2 |
| | Remote otitis ... ... ... ... ... ... | 1 |
| | Juvenile hip disease ... ... ... ... ... | 1 |
| | Pleural effusion ... ... ... ... ... ... | 1 |
| | Hydrarthrosis ... ... ... ... ... ... | 1 |
| | Anæmia ... ... ... ... ... ... | 1 |

Headache was by far the commonest of early symptoms, being present in 47 cases; vomiting was associated with it in only 10, and neck stiffness occurred early in 5. The early headaches were associated with photophobia in 3, blurred vision in 4, and progressive visual failure in 6 cases. 3 patients had dysæsthesiæ of one limb or of one side; dysæsthesiæ were generally late symptoms, and they occurred only in cases with very high intracranial pressure. Only 1 patient had convulsions. 24 patients had diplopia sooner or later in the illness; no less than 10 of Davidoff and Dyke's 15 patients had failing vision by the time they were admitted. In 2 cases in the series the onset was associated with a swollen face; both were women aged 34, one had a pleural effusion and one had a history of cholecystitis, and in neither did symptoms nor signs of cavernous or cortical venous thrombosis later appear. 5 patients were drowsy, and 2 pyrexial, at the onset; 8 patients became drowsy at some stage of the illness.

There was apparently little about the general appearance of these patients to give a clue to the ætiology. While 3 were undernourished, no less than 14 were conspicuously obese. 4 had low fever on admission, 2 had leucocytosis; albuminuria without hypertension was present in 3, glycosuria in 1. 2 patients were anæmic, and 2 had a positive Wassermann reaction in the blood but no evidence of active syphilis. 1 patient had a streptococcal pelvic abscess and polyarthritis and had previously had a scarlatiniform rash, and 1 had early lymphadenoma with no evidence of involvement of the nervous system, or of obstruction of the superior vena cava.

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 11 of 44



57 of the patients had papillœdema (the 3 without it being Quincke's) and the swelling was of 4D or over in 16; retinal hæmorrhages were noted in 19. The papillœdema was invariably bilateral and was conspicuously unequal in only 3 instances. 4 patients showed some degree of optic atrophy by the time of admission. The visual acuity was recorded in 48 cases and in 21 of these it was diminished, the impairment affecting 1 eye only in 8; such unilateral visual failure could not be correlated with a higher degree of discœdema in the failing eye than in the eye with normal vision. The degree of visual failure in the 21 cases bore no definite relationship to the amount of disc swelling or to the duration of symptoms; in 17 cases the visual fields showed constriction, with enlargement of the blind spots. Squint was present in 12 cases, due to unilateral or bilateral external rectus palsies; 1 patient had in addition an internal rectus palsy. The pupils showed no special features. Nystagmus was present in 7 cases. Involvement of other cranial nerves was not encountered. Facial weakness of upper motor neurone type was present in 5 cases and mild pyramidal signs were detected in the limbs in 5; 1 patient developed a transient spastic quadriparesis.

Ventriculography was performed on 45 of the 60 cases collected from the literature. In no case was there distortion or displacement of the ventricular system. The ventricles were reported as being normal in 29 cases, small in 14, and slightly dilated in 2. In 11 cases with small ventricles in which the lumbar pressure was recorded the average pressure was 372 mm. fluid, whereas in 16 cases in which the ventricles were of normal size the average lumbar pressure was 347 mm. It would thus appear that the cases with the highest pressure were those in which the cranial cavity contained the smallest amount of cerebrospinal fluid (as judged by the ventricular size, which, in the absence of obstruction, bears a direct relationship to the total cerebrospinal fluid volume): for this reason the term hydrocephalus is not applicable to the condition. In only 5 instances was the amount of cerebrospinal fluid removed at lumbar puncture recorded, the volumes being 15, 15, 26, 30, and 75 ml.; the last figure represents the result of total drainage of the fluid during lumbar encephalography.

Angiography was not employed in any of the cases summarized. Radiological evidence of thrombosis of the superior longitudinal sinus in 2 somewhat similar cases has recently been provided by Ray and Dunbar (1951) and Ray, Dunbar and Dotter (1951). One of these, however, Case 1 (1951) displayed features, notably "minor convulsive seizures" and an episode of confusion lasting several days, which are rare in the syndrome outlined above, and moreover angiography later showed occlusion of the

Downloaded from by guest on February 16, 2015

right internal carotid artery. In Case 2, a young man, an episode of intracranial hypertension preceded by seven months a deep thrombophlebitis of one leg; two years after his first illness a direct sinogram showed obstruction of the posterior third of the superior longitudinal sinus. Their third non-otitic case was a young man with unilateral convulsions due to cortical and sinus thrombosis; he had two episodes of crural thrombophlebitis, and in view of the convulsions is manifestly not an example of the syndrome in question.

15 of the patients had their symptoms for less than a month, and 11 for more than a year (maximum five years), the remainder being ill for between one and twelve months. 47 of the cases improved rapidly after subtemporal decompression or repeated lumbar punctures, but the authors did not always state the time interval after which complete recovery was noted. Only 1 patient had a relapse. Subtemporal decompression was performed in 29 cases, and in 4 of these the decompression was still tense between two and four years after the operation; in 2 patients it was noted that the tension of the decompression varied rapidly from hour to hour.

3 patients died (Warrington, 1914). The post-mortem findings cast no light on the pathology of the condition. One of Warrington's patients died of typhoid fever four years after the episode of intracranial hypertension, and the brain was normal. One died after seven months and had a slight meningeal reaction; the third case died after a few weeks and the only abnormality found was a funnel-shaped dilatation of the upper part of the fourth ventricle and lower part of the aqueduct; the third and lateral ventricles, and the foramina of Magendie and Luschka being normal. The state of the dural sinuses was not commented on specifically in any of these cases. The case reported by Bailey (1920) as an example of pseudotumour, but not included in those summarized in this paper, had a subacute hæmorrhagic meningoencephalitis which had caused drowsiness, ocolumotor palsies and increased intracranial pressure. The term pseudotumour should be reserved for cases in which ventriculography demonstrates a space-occupying lesion, biopsy gives equivocal results, and recovery ensues.

The question will be raised whether any other condition can be incriminated as the cause of the raised intracranial pressure in the cases summarized. Dandy's twenty-first case (1937) was probably an example of puerperal thrombophlebitis similar to those described by Martin (1941) except for the fact that although there were focal cortical symptoms there were no focal signs. In Sheldon's (1933) and McAlpine's (1937, 1952) cases there is strong evidence that a process of sensitization to bacterial toxins was in some way responsible; but while cerebral and meningeal symptoms,

Downloaded from by guest on February 16, 2015

with increased intracranial pressure, are known to occur occasionally as allergic phenomena they are usually fairly closely related to an allergen and often accompanied by urticaria or angioneurotic œdema; urticaria was present in none of the cases summarized, and swelling of joints was present in only 2. 2 patients may have had a prolonged episode of intracranial hypertension after a subarachnoid hæmorrhage (Dandy, 1937, Cases 17 and 20). Such a condition may result from obstruction of the cerebrospinal fluid pathways by clot, in which case the obstruction should be demonstrable by air studies, from increase in the osmotic pressure of the cerebrospinal fluid, or occlusion of the arachnoid villi by blood pigments. There should then be an increase in the volume of the cerebrospinal fluid and a slight increase in the size of the ventricles, as was found by Bagley (1929) in animal experiments. In both Dandy's cases the ventricles were of normal size.

## Summary

46 cases of "otitic hydrocephalus" have been collected from the literature. There is no satisfactory evidence that mural thrombophlebitis of the superior longitudinal sinus, with impairment of absorption of cerebrospinal fluid, is responsible for the raised pressure. Since the ventricles are of normal size the use of the term hydrocephalus is incorrect. Such radiological and pathological evidence as is available suggests that the cause is thrombosis of a lateral sinus which happens to be the major one. A process of cerebral œdema may, however, contribute to the raised intracranial pressure, for canalization of a thrombosed sinus occurs in a few weeks, whereas the intracranial hypertension in these cases may last for many months.

With regard to non-otitic cases, here called "benign intracranial hypertension," of which 60 cases have been collected from the literature, it appears that prolonged episodes of intracranial hypertension with a normal ventricular system occur more often without than with a history of a preceding infective process elsewhere in the body. The supposed ætiological agents are numerous and diverse. The condition is more than twice as common in women as in men, and it usually lasts two to six months. Vision tends to fail earlier in these cases than in cases of papillœdema due to cerebral tumour. The evidence that dural sinus thrombosis is responsible in this group of cases is scanty, and the absence of ventricular dilatation with external hypertensive hydrocephalus makes it improbable that overproduction of cerebrospinal fluid is the cause. The deep subarachnoid space often found at craniotomy is an artefact caused merely by opening the skull.

Downloaded from by guest on February 16, 2015

## REFERENCES


ADSON, A. W. (1924) *Surg. Clin. N. Amer.*, **4**, 503.
BAGLEY, C. (1929), *Res. Publ. Assoc. Nerv. Ment. Dis.*, **8**, 217.
BAILEY, P. (1920) *Arch. Neurol. Psychiat., Chicago*, **4**, 401.
BECK, D. J. K., and RUSSELL, D. S. (1946) *J. Neurosurg.*, **3**, 337.
BRADBEER, W. H., and GIBSON, P. C. (1937), *J. Laryng.*, **52**, 624.
CAIRNS, H. (1930) *J. Laryng.*, **45**, 385.
CARMACK, J. W. (1933) *Ann. Otol., etc., St. Louis*, **42**, 364.
DANDY, W. E. (1937) *Ann. Surg.*, **106**, 492.
DAVIDOFF, L. M., and DYKE, C. G. (1937), *Amer. J. Ophthal.*, **20**, 908
DILL, J. L., and CROWE, S. J. (1934) *Arch. Surg.*, **29**, 705.
ERSNER, J. M., and MYERS, D. (1934) *Ann. Otol., etc., St. Louis*, **45**, 533.
FLEXNER, L. B. (1933) *Amer. J. Physiol.*, **106**, 170.
FORD, F. R. (1944) "Diseases of the Nervous System in Infancy, Childhood and Adolescence." Illinois.
FRAENKNER, P. (1937) *J. Laryng.*, **52**, 350.
GARDNER, W. J. (1939) *Arch. Otolaryng., Chicago*, **30**, 253.
GARLAND, H. G., and SEED, G. S. (1933) *Lancet*, **2**, 751.
HOROWITZ, S. (1949) *J. Laryng.*, **63**, 363.
HORRAX, G. (1924) *Trans. Amer. Acad. Ophthal. Oto-laryng.*, **29**, 103.
LEIDLER, R. (1928) *J. Laryng.*, **43**, 672. [*Abstract.*]
MARTIN, J. P. (1941) *Brit. med. J.*, **2**, 537.
MCALPINE, D. (1937) *Brain*, **60**, 180.
—— (1952) *Arch. Middx. Hosp.*, **2**, 149.
MCCONNELL, A. A. (1937) *Brain*, **60**, 315.
MORTENSEN, O. A., and WEED, L. H. (1934) *Amer. J. Physiol.*, **108**, 458.
O'CONNELL, J. E. A. (1934) *Brain*, **57**, 484.
PHILLIPS, G. (1948) *J. Neurol., Neurosurg. Psychiat.*, **11**, 263.
QUINCKE, H. (1893) *Samml. klin. Vortr.*, **67**, *Inn. Med.* **23**, 655.
—— (1897) *Dtsch. Z. Nervenheilk.*, **9**, 149.
RABBINER, M. (1935) *Laryngoscope*, **45**, 676.
RAY, B. S., and DUNBAR, H. S. (1951) *Ann. Surg.*, **134**, 376.
RAY, B. S., DUNBAR, H. S., and DOTTER, C. T. (1951) *Radiology*, **57**, 477.
SAHS, A. L., and HYNDMAN, O. R. (1939) *Arch. Surg.*, **38**, 428.
SHELDON, J. H. (1933) *Lancet*, **1**, 798.
SMITH, C. H. (1934) *Laryngoscope*, **44**, 931.
SMITH, A. T., and MIRMELSTEIN, A. (1949) *Ann. Otol., etc., St. Louis*, **58**, 275.
SYMONDS, C. P. (1931) *Brain*, **54**, 55.
—— (1932) *Brit. med. J.*, **1**, 53.
—— (1937) *Brain*, **60**, 531.
—— (1952) *Ann. R. Col. Surg. Engl.*, **10**, 347.
WARRINGTON, W. B. (1914) *Quart. J. Med.*, **7**, 93.
WILLIAMS, H. L. (1937) *Arch. Otolaryng., Chicago.*, **25**, 632.
YASKIN, J. C., GROFF, R. A., and SHENKIN, H. A. (1949) *Confin. Neurol. Basel.* **9**, 108.


Downloaded from by guest on February 16, 2015

## II. An Analysis of 95 Cases of Papillœdema of Obscure Origin

The principal objectives in collecting together a large number of cases of intracranial hypertension of obscure ætiology were fourfold. Firstly, it seemed reasonable to expect that in a large series a number of ætiological and clinical entities might be recognizable. Secondly, if thrombosis of the superior longitudinal sinus were indeed the cause, as has often been suggested, then in a large series of cases clinical evidence of extension into cortical veins must surely be forthcoming, and cases intermediate between the purely hypertensive condition and the classical picture of sagittal sinus thrombosis would be recognized. Thirdly, it was felt that only by prolonged follow-up examination could the possibility of the later development of a brain tumour, notwithstanding the initial normal ventriculogram, be excluded. Fourthly, it has frequently been observed that visual failure seems to occur earlier in these cases than in people with cerebral tumours not involving the visual pathways, and an attempt has been made to elucidate the mechanism of this failure of vision, which is often clearly different from the peripheral constriction commonly associated with secondary optic atrophy. This last aspect will be dealt with in a separate communication.

With seven exceptions the cases summarized in this paper have passed through the Neurosurgical Unit of St. George's Hospital under the care of Mr. Wylie McKissock or Mr. Valentine Logue in the past fourteen years. A further 15 patients were discarded because they did not fulfil the criteria stated below; 2 of these, with bilateral papillœdema, no other neurological signs, and normal ventriculograms, later proved to have tumours, and the remainder suffered from mild chronic meningitis.

Initially, the criteria for inclusion in the series were as follows: (1) there must be bilateral discœdema; (2) there must be symptoms which, taken in conjunction with the ophthalmoscopic appearance, add to the probability of there being raised intracranial pressure; (3) there must be no definite evidence of a focal cerebral lesion, and neither must there be such obfuscation of the mind as to suggest a diffuse cerebral disease; (4) there must be no systemic hypertension, or any other general condition which could account for the papillœdema; and (5) ventriculography must have revealed no evidence of a cerebral tumour or of obstruction of the cerebrospinal fluid pathways. Early attempts to separate out a number of clinical groups failed for the reason that the symptoms and signs are merely those of raised intracranial pressure. The cases were therefore divided into those with and those without objective evidence of raised intracranial pressure (apart from disc swelling), in order to be sure

Downloaded from by guest on February 16, 2015

of handling a fairly pure sample. The composition of the groups was as follows:

| | |
|---|---|
| GROUP A: Cases with bilateral disc swelling, symptoms of raised intracranial pressure, and objective evidence of raised pressure (raised lumbar pressure, radiological signs of pressure, or very high dural tension at ventriculography ... ... ... ... ... ... ... ... | 60 cases |
| GROUP B: Cases with bilateral disc swelling, symptoms of raised intracranial pressure, but no objective proof of it | 20 cases |
| GROUP C: Cases with bilateral disc swelling, indefinite symptoms, and no evidence of raised intracranial pressure | 15 cases |

Groups B and C, though they have been followed up, have been discarded, and only the 60 cases in Group A are analysed. Group C consisted of an interesting series of diagnostic pitfalls in which coincidental symptoms such as headache or blurring of vision had drawn attention to swelling of both discs; the group comprised the following:

| | |
|---|---|
| Hyaline bodies in the optic nerves ... ... ... ... ... | 5 |
| Chronic progressive papilloretinitis of unknown type, later found to be associated with chronic uveitis ... ... ... ... | 2 |
| Recurrent or subacute iridocyclitis with chronic bilateral disc swelling ... ... ... ... ... ... ... ... | 4 |
| Bilateral chronic optic neuritis ... ... ... ... ... | 1 |
| Congenital vascular anomaly of the discs ... ... ... ... | 1 |
| "Pseudoneuritis" ... ... ... ... ... ... ... | 2 |

Of the 60 cases forming Group A, 36 were personally examined when first admitted to hospital, and 26 of these were again seen at a follow-up clinic, the remainder being followed up by letter. A further 19 cases, who had been admitted to hospital before 1948, were seen only at the follow-up clinic, when a fresh history was taken; 5 patients have not been traced. The maximum period of follow-up of the personally examined cases has been six years, the minimum ten months; of the cases examined by me only at the follow-up clinics the maximum period that had elapsed since the illness was fourteen years and the minimum three years.

Group A has been further subdivided as follows:

| | |
|---|---|
| (1) Otitic ... ... ... ... ... ... ... ... | 11 cases |
| (2) Probable cerebral thrombophlebitis ... ... ... | 2 cases |
| (3) Group A less (1) and (2) above, | |
| (*a*) with a history of antecedent infection or mild head injury ... ... ... ... ... ... | 16 cases |
| (*b*) without such history ... ... ... ... | 31 cases |
| | 60 |



Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 17 of 44



As an example of the non-otitic condition one case will be cited. The case-reports of the remainder have been given in full elsewhere (Foley, 1953).

*Case 89.* St. George's Hospital No. 139939.—Admitted 19.10.50, discharged 10.12.50; readmitted 11.3.51, discharged 16.3.51.

P. K., female, aged 40, single; a postmistress.

*Family history.*—Nothing of note.

*Previous illnesses.*—In 1945 she had varicose veins with phlebitis, but she had had no recurrence since then.

*Present illness.*—Five months before admission she began to notice transient darkening of vision lasting two or three seconds and occurring most often on rising from a sitting position, or on turning the head. Often if somebody knocked at the door she would have to stand still after getting up because she was temporarily blind. She had always had mild frontal headaches at the onset of menstruation, but now she began to have more severe headaches, worse at the end of the day, but not affected by coughing or stooping; there was no vomiting. She had four attacks of double vision lasting two or three minutes.

Three months before admission, while in bed at night, she had two attacks consisting of a sudden flash of light in front of both eyes "as if somebody had turned the light on and off." One day she noticed that she could no longer smell flowers, and that she could no longer taste her food properly. Her headaches slowly increased in severity, but did not interfere with her sleep. She was troubled by a continuous hissing noise in the right ear, but there was no deafness or giddiness. The obscurations of vision became increasingly frequent, latterly occurring at least every half-hour, but if she lay quietly in bed she could avoid an obscuration for three or four hours. In the three months before admission she noticed a slight deterioration of vision in both eyes. Two months before admission she had a mild continuous tingling in the finger-tips of the right hand. Her periods, previously regular, now became scanty, lasting two or three days instead of five or seven as before.

Her memory remained normal, and speech was unaffected. There was no disturbance of consciousness nor alteration of sleep rhythm. At no time did she notice neck stiffness or swelling of the face or eyelids. Her general health remained good, and there was no change in her facial appearance or bodily habitus. Her weight was steady, her appetite good and her thirst normal.

On admission on 19.10.50 she was a well-nourished, plump afebrile woman with no abnormality on general examination except for a blood pressure of 170/110, falling to 140/90 during her stay in hospital. She was mentally clear, and speech was normal. There was bilateral hyposmia. Visual acuity was 6/9, 6/12 and the fields were full on perimetry. There was intense bilateral papillœdema, without hæmorrhages or exudates. The pupils and ocular movements were normal (nystagmus had been noted before admission). The tendon reflexes were brisk, those on the left side being slightly brisker than those on the right; otherwise there were no abnormal neurological signs.

The blood count, sedimentation rate, blood fibrinogen and blood urea were normal; the W.R. was negative. The urine contained no albumen, casts or red cells; the urea clearance and urinary dilution and concentration tests were normal.. X-rays of the skull showed evidence of raised pressure; the electroencephalogram was within normal limits. A right percutaneous arteriogram revealed no abnormality; the superior longitudinal sinus was clearly visualized and appeared to be normally filled. At ventriculography the dural tension was high; the ventricles were normal in size, shape and position. The ventricular fluid contained 400 red cells and 25 lymphocytes per c mm., and normal quantities of protein, sugar and chloride. At lumbar punc-

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 18 of 44



ture three days after the ventriculogram the initial pressure was 490 mm.; the pressure showed considerable variations, though the patient was not nervous; whenever she was addressed the pressure rose quickly above 600 mm. Compression of either right or left jugular vein caused a rise of pressure above 600 mm. After the removal of 20 ml. of faintly blood-stained fluid the pressure was 110 mm. The fluid contained 1,200 red cells and 21 white cells per c.mm.; protein, sugar and chlorides were normal.

After lumbar puncture headache was unchanged but she noticed a decline in visual acuity. The papillœdema remained intense, but without hæmorrhages or exudate. Three weeks after admission visual acuity was R. 6/6, L. 6/36; there was constriction of the fields and enlargement of the blind spots, and on the left side a small paracentral scotoma was detected. The lumbar pressure was now 300 mm. One month after admission visual acuity in the left eye had fallen 6/60, and a right subtemporal decompression was performed; the subarachnoid space was of normal depth. Almost two months after admission visual acuity was R. 6/9, L. 6/36, the papillœdema was slightly less marked, and both discs had a slightly grey tinge. Perimetry showed no further constriction of the fields, but the left paracentral scotoma had enlarged and broken out to the periphery. The subtemporal decompression was still tense, but she was discharged.

Three months later she was readmitted. She had had only occasional right temporal headaches on bending, probably due to the decompression. She was slightly obese; her blood pressure was 140/95. The decompression was bulging about ¾ in. above the surface but was pulsating. She still had hyposmia. Visual acuity was R. 6/6, L. 6/60; the right field was slightly constricted and the blind spot was enlarged; in the left field the paracentral scotoma had broken away from the temporal defect. Both discs were pale, with slightly blurred margins, except for the temporal margin of the left disc, which was sharply defined, as might be expected from the presence of the scotoma. At lumbar puncture the pressure was 270 mm., and the fluid was normal. Seven months later she was free of symptoms, though visual acuity in the left eye was still 6/36; the fundi and fields showed no change, but the decompression was still bulging. Since then she has remained well.

Downloaded from by guest on February 16, 2015

This case exhibits most of the typical features of the condition—the onset in a woman in the fourth or fifth decade, the absence of an antecedent infection, the very high intracranial pressure without evidence of local cerebral disease, the slight pleocytosis of the ventricular fluid, impairment of vision due not to secondary optic atrophy alone but to the development of a paracentral scotoma, the prolonged course (intracranial hypertension persisting a full seventeen months), and the good prognosis.

## Analysis of Data From Group A

### Evidence of Raised Pressure

In the 60 cases in Group A, all of whom had bilateral papillœdema, proof of intracranial hypertension was obtained by lumbar puncture (usually after ventriculography) in 43, the upper limit of normal being taken as 200 mm. fluid in the horizontal position. In none of these cases did manometric tests provide evidence of lateral sinus thrombosis; 17 of them had clinoid erosion on skull X-rays, and 12 had suture diastasis. In

TABLE I.—MEAN VENTRICULAR DIAMETERS IN MM. OF THE VARIOUS AGE-GROUPS

| Age-range | | No. | Av. age | Left | Right | Av. right and left |
|---|---|---|---|---|---|---|
| Age-range 6–10 | *Controls* | | | | | |
| | Males | 9 | 7·1 | 20·778 | 21·333 | 21·056 |
| | Females | 5 | 5·9 | 19·000 | 18·400 | 18·700 |
| | Av. male and female | 14 | 6·6 | 20·143 | 20·286 | 20·213 |
| | *Group A* | | | | | |
| | Males | 4 | 6·5 | 21·500 | 19·500 | 20·500 |
| | Females | 4 | 8·0 | 21·250 | 20·250 | 20·750 |
| | Av. male and female | 8 | 7·2 | 21·375 | 19·875 | 20·625 |
| Age-range 11–20 | *Controls* | | | | | |
| | Males | 8 | 15·4 | 22·625 | 20·875 | 21·750 |
| | Females | 6 | 15·0 | 23·167 | 23·167 | 23·167 |
| | Av. male and female | 14 | 15·3 | 22·857 | 21·857 | 22·350 |
| | *Group A* | | | | | |
| | Males | 3 | 12·7 | 21·312 | 22·311 | 21·833 |
| | Females | 6 | 13·8 | 20·667 | 20·333 | 20·500 |
| | Av. male and female | 9 | 13·4 | 20·889 | 21·000 | 20·944 |
| Age-range 21–30 | *Controls* | | | | | |
| | Males | 18 | 25·7 | 22·056 | 22·167 | 22·112 |
| | Females | 12 | 26·8 | 22·250 | 21·083 | 21·667 |
| | Av. male and female | 30 | 26·1 | 22·133 | 21·733 | 21·933 |
| | *Group A* | | | | | |
| | Males | 1 | 26·0 | 22·000 | 26·000 | 24·000 |
| | Females | 6 | 23·2 | 23·333 | 23·516 | 23·417 |
| | Av. male and female | 7 | 23·6 | 23·143 | 23·857 | 23·500 |
| Age-range 31–40 | *Controls* | | | | | |
| | Males | 6 | 36·3 | 22·500 | 21·500 | 22·000 |
| | Females | 15 | 34·1 | 21·467 | 21·200 | 21·333 |
| | Av. male and female | 21 | 34·3 | 21·762 | 21·286 | 21·524 |
| | *Group A* | | | | | |
| | Males | 4 | 35·5 | 23·000 | 23·250 | 23·125 |
| | Females | 9 | 36·6 | 21·111 | 21·333 | 21·222 |
| | Av. male and female | 13 | 36 308 | 21·692 | 21·923 | 21·808 |
| Age-range 41–50 | *Controls* | | | | | |
| | Males | 9 | 43·7 | 22·222 | 21·667 | 21·944 |
| | Females | 10 | 44·5 | 22·300 | 22·000 | 22·150 |
| | Av. male and female | 19 | 44·1 | 22·264 | 21·844 | 22·053 |
| | *Group A* | | | | | |
| | Males | — | — | — | — | — |
| | Females | 6 | 45·8 | 21·833 | 19·833 | 20·833 |
| | Av. male and female | 6 | 45·8 | 21·833 | 19·833 | 20·833 |

the 17 cases not subjected to lumbar puncture high dural tension was noted, and 6 of these also had radiological evidence of increased pressure.

## VENTRICULAR SIZE

Ventriculography was performed in 58 of the 60 cases, and all their ventriculograms were normal. Of the two without ventriculograms one was an example of the otitic syndrome, and the other was a classical example of the syndrome following upper respiratory tract infection,

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 20 of 44



TABLE II.—DIAMETER OF LATERAL VENTRICLES IN CASES OF GROUP A AND IN 113 "NORMAL" VENTRICULOGRAMS*

| *Controls* | *Mean diameter, mm.* | *S.D.* | *Number of cases* |
|---|---|---|---|
| Left ventricle (all ages) | 21·8 | 2·59 | 113 |
| Left ventricle (age under 50) | 21·9 | 2·55 | 100 |
| Right ventricle (all ages) | 21·25 | 2·61 | 113 |
| Right ventricle (age under 50) | 21·41 | 2·63 | 100 |
| Averaged L and R (all ages) | 21·53 | 2·40 | 113 |
| Averaged L and R (age under 50) | 21·645 | 2·41 | 100 |
| *Group A* | | | |
| Left ventricle (all ages) | 21·7 | 2·35 | 45 |
| Left ventricle (age under 50) | 21·7 | 2·38 | 44 |
| Right ventricle (all ages) | 21·42 | 2·67 | 45 |
| Right ventricle (age under 50) | 21·4 | 2·69 | 44 |
| Averaged L and R (all ages) | 21·6 | 2·31 | 45 |
| Averaged L and R (age under 50) | 21·5 | 2·33 | 44 |

| | *Left Ventricle in Relation to Right* | | | |
|---|---|---|---|---|
| | *Greater* | *Equal* | *Less* | |
| Controls | 57 | 26 | 36 | 113 |
| Group A | 20 | 12 | 13 | 45 |
| | 71 | 38 | 49 | 158 |

*It is of interest that in the control series the left ventricle is slightly larger than the right in a significant number of cases; this difference is not significant in the cases of Group A.

and was included in the series by kind permission of Dr. McAlpine; this case has been reported in full (McAlpine, 1952). The determination of the size of the ventricular system in such cases being of considerable importance for theoretical reasons, the ventricular diameter was measured in 46 cases of which the films were still available and filling was good enough to permit accurate measurement, and compared with that of 113 "normal" ventriculograms. The 113 control cases comprised persons suffering from migraine, psychoneurotic headaches, hysteria and epilepsy of mild degree without intellectual deterioration or neurological signs, collected over a period of fourteen years. The transverse diameters of the anterior horns of the lateral ventricles were measured to the nearest millimetre in standard anteroposterior projections made on a Lysholm-Schonander table (Tables I and II). In the control series the left ventricle was slightly larger than the right in a significant number of cases; this difference was not significant in the cases of Group A (unfortunately information about handed-

Downloaded from by guest on February 16, 2015

ness was rarely available in the records of the control cases). The comparison indicated that the ventricular size in cases of benign intracranial hypertension is in fact within the limits of normal (fig. 1). The significance of a normal ventricular system under high pressure has




Fig. 1.—Ventricular diameter in cases of Group A and in 113 normal controls.

Table III.—Ventricular Diameter in Relation to Length of History Before Admission

| *Weeks* | *Number of cases* | *Averaged right and left diameters, cm.* | | | | | |
|---|---|---|---|---|---|---|---|
| 0– | — | — | | | | | |
| 1– | 3 | 1·7 | 2·3 | 2·4 | | | |
| 2– | 6 | 1·9 | 2·15 | 2·25 | 2·3 | 2·45 | 2·9 |
| 3– | 4 | 1·8 | 1·9 | 2·05 | 2·25 | | |
| 4– | 7 | 1·9 | 1·95 | 2·0 | 2·05 | | |
| | | 2·1 | 2·2 | 2·45 | | | |
| 5– | 6 | 1·8 | 2·1 | 2·15 | 2·2 | 2·3 | 2·45 |
| 6– | 6 | 1·75 | 2·0 | 2·0 | 2·1 | | |
| | | 2·3 | 2·3 | | | | |
| 7– | 1 | 2·05 | | | | | |
| 8– | 5 | 1·75 | 2·25 | 2·25 | 2·35 | 2·45 | |
| 9– | — | — | | | | | |
| 10– | 1 | 2·1 | | | | | |
| 11– | — | — | | | | | |
| 12–17 | 4 | 1·95 | 2·3 | 2·3 | 2·3 | | |
| 18–24 | 5 | 2·0 | 2·25 | 2·3 | 2·6 | 2·6 | |
| 25–52 | 5 | 1·55 | 1·75 | 2·0 | 2·1 | 2·55 | |

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 22 of 44



already been discussed in the previous paper. The size of the ventricular system in cases of Group A does not appear to depend on the duration of the illness before admission; cases with a duration of up to four weeks had a mean ventricular size of 21·5 mm.; those with a duration of five to nine weeks had a mean ventricular size of 21·3 mm., while those with a duration of ten weeks to two years had a mean size of 21·7 mm., as shown in Table III. The size of the ventricular system does not appear to vary significantly with the pressure, but it is important to note that the measurements of lumbar pressure were made at an interval varying from 24 to 72 hours after ventriculography (Table IV).

TABLE IV.—RELATION BETWEEN SIZE OF VENTRICLE AND C.S.F. PRESSURE*

| *C.S.F. pressure mm. fluid* | *Number of cases* | *Diameter, cm. (averaged R+L)* | | | | |
|---|---|---|---|---|---|---|
| 100– | — | — | | | | |
| 125– | — | — | | | | |
| 150– | 2 | 2·4 | 2·25 | | | |
| 175– | 2 | 2·3 | 1·7 | | | |
| 200– | 2 | 2·45 | 2·3 | | | |
| 225– | 3 | 2·3 | 2·25 | 2·1 | | |
| 250– | 2 | 1·55 | 1·8 | | | |
| 275– | 2 | 2·2 | 1·75 | | | |
| 300– | 6 | 2·6 | 1·95 | 2·05 | | |
| | | 1·9 | 1·75 | 2·15 | | |
| 325– | 2 | 2·3 | 2·1 | | | |
| 350– | 5 | 2·0 | 2·1 | 2·3 | 2·0 | 2·15 |
| 375– | — | — | | | | |
| 400– | 4 | 2·3 | 2·3 | 2·55 | 2·0 | |
| 425– | — | — | | | | |
| 450– | 1 | 2·45 | | | | |
| 475– | 2 | 2·6 | 2·25 | | | |
| 500– | 2 | 2·3 | 2·2 | | | |
| 525– | — | — | | | | |
| 550– | 2 | 2·45 | 2·0 | | | |
| 575– | — | — | | | | |
| 600– | 1 | 1·9 | | | | |

*The mean ventricular diameter of the 19 cases with pressure under 300 mm. = 2·075; that of the 19 cases with pressure over 300 mm. = 2·22 cm. Standard deviation = 0·349. The standard error of the difference between the two means = 0·165, while the difference between the two means = 0·145; i.e. the difference in the two groups is not significant.

## ABSENCE OF GENERAL CAUSES OF PAPILLŒDEMA

No extracerebral cause of papillœdema, such as malignant hypertension, polycythæmia vera or other blood dyscrasia, emphysema and chronic idiopathic hypoparathyroidism, was detected in any of the cases.

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 23 of 44



9 cases had, or later developed, systemic hypertension, but in none was the hypertension severe enough to account for the raised intracranial pressure, and in none was there renal failure. The cases in Group A did not appear to be persons more prone to headaches than the general population. Of the 60 patients only 13 gave a history of headaches before the onset of the episode or raised intracranial pressure. In only 3 of these were the headaches of classically migrainous type, and 1 of these developed a homonymous quadrantic field defect during her illness. Quincke suggested that some of his cases of "serous meningitis" might be due to angioneurotic œdema of the meninges, but there is nothing in the present series to support this, though there is, as will be shown later, a vague relationship between menstrual disorders and benign intracranial hypertension; a long history of headaches was more common in the patients with menstrual disorders.

## Age and Sex

Taking all the 60 cases together, females predominate (44 to 16). In the cases with otitis or probable cerebral thrombophlebitis, on the other hand, males and females are almost equally represented (Table V). It is

Table V.—Age and Sex in 60 Cases

| | *All cases* | | *Otitic and thrombophlebitic* | | *Remainder* | |
|---|---|---|---|---|---|---|
| *Age* | *Male* | *Female* | *Male* | *Female* | *Male* | *Female* |
| 0– | — | — | — | — | — | — |
| 5– | 4 | 5 | 2 | 3 | 2 | 2 |
| 10– | 5 | 6 | 1 | 3 | 4 | 3 |
| 15– | 1 | 5 | 0 | 1 | 1 | 4 |
| 20– | 0 | 4 | 0 | 0 | 0 | 4 |
| 25– | 2 | 3 | 2 | 0 | 0 | 3 |
| 30– | 2 | 3 | 0 | 0 | 2 | 3 |
| 35– | 2 | 8 | 0 | 1 | 2 | 7 |
| 40– | 0 | 3 | 0 | 0 | 0 | 3 |
| 45– | 0 | 5 | 0 | 0 | 0 | 5 |
| 50– | 0 | 2 | 0 | 0 | 0 | 2 |
| 55– | 0 | 0 | — | — | — | — |

reasonable to suppose that the 60 cases of Group A represent a number of conditions difficult to distinguish clinically because their symptoms and signs are merely those of raised intracranial pressure. However, the age incidence shows two main peaks, one in the second and the other in the fourth decade (fig. 2). There were 11 otitic cases, and these form an ætiologically homogeneous whole. As has already been mentioned, study of 46 otitic cases collected from the literature made it clear that the most constant pathological change in such cases is thrombosis of the lateral sinus which

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 24 of 44






FIG. 2.—Age incidence in the 60 cases of Group A.

happens to be the major one. If the otitic cases, and 2 patients who clinically had cortical thrombophlebitis with raised intracranial pressure, are removed the initial peak is reduced (fig. 3). Of the 47 patients left




FIG. 3.—Age incidence curve after removal of otitic cases and 2 cases with clinical evidence of cortical venous thrombosis.

only 16 gave a history of antecedent infection or mild head injury—8 males and 8 females (Table VI). If these 16 cases are removed it is found that the first peak has all but disappeared. We are left with 31 "non-

Downloaded from by guest on February 16, 2015

TABLE VI.—AGE AND SEX OF CASES WITH AND WITHOUT A HISTORY OF INFECTION OR HEAD INJURY

(Group A after exclusion of otitic cases and 2 cases of probable cortical thrombophlebitis).

| | *With history of Infection, etc.* | | | *Without history of Infection, etc.* | | |
|---|---|---|---|---|---|---|
| *Age* | *Male* | *Female* | *Total* | *Male* | *Female* | *Total* |
| 0– | — | — | — | — | — | — |
| 5– | 3 | 4 | 7 | 1 | 1 | 2 |
| 10– | 5 | 4 | 9 | 0 | 2 | 2 |
| 15– | 0 | 3 | 3 | 1 | 2 | 3 |
| 20– | 0 | 1 | 1 | 0 | 3 | 3 |
| 25– | 2 | 1 | 3 | 0 | 2 | 2 |
| 30– | 1 | 1 | 2 | 1 | 2 | 3 |
| 35– | 2 | 2 | 4 | 0 | 6 | 6 |
| 40– | 0 | 0 | 0 | 0 | 3 | 3 |
| 45– | 0 | 0 | 0 | 0 | 5 | 5 |
| 50– | 0 | 0 | 0 | 0 | 2 | 2 |

infective" cases, and the striking fact about these is that no less than 28 patients were females (fig. 4). One can thus distinguish three main groups:

(i) The otitic syndrome.

(ii) A group following infections and mild head injuries, affecting young males and females equally; and

(iii) a larger group without a history of infection and consisting almost exclusively of women, particularly in the fourth decade.




FIG. 4.—Age incidence curve after removal of otitic cases and cases giving a history of antecedent infection or head injury.

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 26 of 44



## ANTECEDENT INFECTION

The suggestion that, apart from the otitic syndrome, there may be two other conditions in the series becomes less convincing when the nature of the processes supposed to be causative is considered. In 16 cases the following conditions appeared to be related to the onset:

| | |
|---|---|
| Sore throat ... ... ... ... ... | 4 |
| Coryza ... ... ... ... ... | 1 |
| Pyrexia of unknown origin ... ... | 1 |
| Asthma ... ... ... ... ... | 1 |
| Bazin's disease ... ... ... ... | 1 |
| Whitlow ... ... ... ... ... | 1 |
| Boil on thigh ... ... ... ... ... | 1 |
| Juvenile arthritis of hip ... ... ... | 1 |
| Caustic burn of eye ... ... ... ... | 1 |
| Mild head injuries ... ... ... ... | 4 |

These conditions are so diverse that it is impossible to discern any common factor in them. When the cases were first classified the influence of pregnancy and miscarriage was not recognized. It may be argued that these conditions are as likely to be causative as is coryza; the transfer of four female cases from the "without infection" to the "with infection" category, however, still leaves a preponderance of females in the former. It will be shown later that benign intracranial hypertension can occur early in pregnancy as well as in the puerperium, and that there is no evidence that such episodes are due to infection or thrombosis.

## SINUS AND CORTICAL THROMBOPHLEBITIS

The small number of otitic cases in this series does not furnish clear evidence that lateral sinus thrombosis is the cause of the raised intracranial pressure. The evidence from the literature in support of this view has already been presented. Clinical evidence suggesting that cortical thrombophlebitis had spread from a thrombosed lateral sinus was present in only 1 of the 11 otitic cases with proven intracranial hypertension. The preponderance of right-sided otitis in this small series is not striking. Abducens palsies occurred in 7 of the 11 cases, being ipsilateral to the ear disease in 4, contralateral in 1 and bilateral in 2 instances (Table VII). Plain X-rays of the skull may sometimes demonstrate clearly which is the major lateral sinus (Plate I, fig. 5).

The object of the survey being to study cases of raised intracranial pressure of obscure origin, obvious cases of cortical thrombophlebitis were not included. In 2 cases, however, this was the probable diagnosis. In the remaining 47 cases the clinical evidence in favour of thrombophlebitis was meagre. While it is known that thrombosis of the superior longi-

Downloaded from by guest on February 16, 2015

TABLE VII.—DATA FROM THE 11 OTITIC CASES

*A Otological Findings*

| | |
|---|---|
| Frank otitis on admission | 6 |
| History of earache only | 5 |
| Rigors | 2 |
| Mastoidectomy | |
| Normal mastoid | 2 |
| Purulent mastoid | 3 |
| Lateral sinus seen at operation | |
| Normal | 2 |
| Abnormal | 2 |

*B. Abducens Palsy in Relation to Side of Ear Disease*

| *Side of ear disease* | *Major lateral sinus as judged by groove on plain X-ray* | *Side of abducens palsy* |
|---|---|---|
| Right | Uncertain | Right and Left |
| Right | Uncertain | Uncertain |
| Right | Right | Nil |
| Right | Uncertain | Right |
| Left | Left | Right |
| Left | Left | Left |
| Left | Right | Left |
| Bilateral | Uncertain | Nil |
| Bilateral | Left | Left |
| Bilateral | Left | Nil |
| Uncertain | Left | Bilateral |

TABLE VIII.—DURATION OF ILLNESS
(Onset to subsidence of papillœdema and/or symptoms)

| *Duration* | *Number of cases* — *Otitic, and probable cerebral thrombophlebitis* | *Non-otitic with history of infection or head injury* | *Non-otitic without history of infection or head injury* | *Total* |
|---|---|---|---|---|
| 0–4 weeks | 2 | 1 | 0 | 3 |
| 1–3 months | 2 | 7 | 6 | 15 |
| 3–6 months | 4 | 3 | 7 | 14 |
| 6–12 months | 4 | 0 | 9 | 13 |
| 1–3 years | 0 | 3 | 7 | 10 |

tudinal sinus can cause intracranial hypertension without focal neurological signs (though almost invariably in such cases there is clouding of consciousness), it is reasonable to expect that in a large series of cases there will be some in which the postulated thrombosis has spread into cortical veins with consequent focal cerebral symptoms and signs and electroencephalographic changes; that there will be some patients who become comatose, and that some will die of the condition. The principal aim in collecting the present series was to find examples bridging the gap between the syndrome as it has been outlined and the classical and formidable clinical picture of superior longitudinal sinus thrombosis. If

Downloaded from by guest on February 16, 2015

the otitic cases, and the 2 that probably had cortical thrombophlebitis, are excluded, only one-third of the remainder gave a history of an antecedent infection or injury. Constitutional disturbance in the way of malaise was present in only 5; fever occurred at one or other stage in 3 cases, but was prolonged in only 1. Convulsions occurred in 4 cases, and were unilateral in 2. Focal sensory symptoms, on one or both sides, were present in 4 cases. Focal cerebral signs such as asymmetry of the tendon reflexes or slight weakness, were present in 8 cases. These signs were all minimal and ephemeral, though 1 patient, who had suffered from severe migraine, developed an homonymous quadrantic field defect. Slight inco-ordination of one limb was detected in 7 cases. It is quite possible that these equivocal signs were due to the pressure alone. Only 1 patient was drowsy, and she had neither fits nor focal signs. 2 patients noticed some swelling of the face at one stage, though neither had signs suggestive of cavernous nor sagittal sinus thrombosis. In 7 cases estimations of blood fibrinogen B were made, without positive results, and the method was abandoned.

Angiography was performed in 10 cases, and in 3 cases from Group B; taking all these cases together, satisfactory visualization of the superior longitudinal sinus was obtained in oblique views in 6 cases and in lateral views in 2; in 7 of these 8 cases there was no radiological evidence of obstruction of the sinus (Plate I, fig. 6). In 1 case filling of the posterior group of cortical veins was poor and direct sinography at another hospital is reported to have shown obstruction of the posterior third of the superior longitudinal sinus; this case was the only one in the series with prolonged fever, and 1 of 2 that developed thrombosis elsewhere in the body during or after the episode of intracranial hypertension. Direct sinograms were successful in 2 of 5 cases with no history of antecedent infection in which the procedure was attempted, and showed no evidence of obstruction (Plate II, fig. 7).

Electroencephalography may provide supporting evidence in favour of thrombophlebitis. Thus focal delta activity was present in the posterior temporal region on the side of the ear disease in 2 of the 4 otitic cases of which EEG records are available (fig. 8 overleaf); whereas amongst 24 non-otitic cases in which electroencephalography was performed a focal abnormality was detected in only 1, the patient who had migraine and a quadrantic field defect.

## ALLERGY

That hypersensitivity may play a part in "toxic hydrocephalus" was suggested by Sheldon (1933) and McAlpine (1937, 1952), and their cases

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 29 of 44



certainly support this view. In the present series, however, evidence that the condition may have an allergic basis is scanty. One patient was asthmatic, and her headaches began after a severe attack of asthma. One had Bazin's disease; she gave a history of several episodes of intracranial hypertension, the tentative diagnosis in one of them having been tuber-




FIG. 8.—Electroencephalograms in otitic cases (upper two records) showing focal slow activity in the temporal regions above the affected ear; and in a non-otitic case (lowest record), demonstrating the typical absence of delta activity; the C.S.F. pressure was 570 mm. fluid.

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 30 of 44



culous meningitis. In 3 cases iridocyclitis preceded or appeared to initiate the condition; visual acuity was normal, and the intracranial hypertension lasted between five weeks and eight months.

### Obesity and Disturbances of Uterine Function

From the presumably non-thrombotic cases two other factors emerge. Obesity was notable in only 1 otitic case, but was commented on in 22 of the remainder. Only 2 of these fat patients were males, and of the 28 females with no history of antecedent infection, 20 were fat; obesity was not restricted to females in the fourth decade. In 3 of these fat cases the illness was preceded by menorrhagia.

In 3 cases the episode of intracranial hypertension was associated with a miscarriage or stillbirth; in 1 of these the symptoms of raised intracranial pressure developed five weeks before the miscarriage, while in the other 2 they followed the miscarriage or delivery of a stillborn infant. If sinus thrombosis is the common explanation of intracranial hypertension (even when there is no disturbance of consciousness or clinical evidence of a cortical lesion) in the puerperium, it can less easily be invoked as the cause when the raised intracranial pressure develops during pregnancy. 4 patients were pregnant at the time of admission; symptoms of raised intracranial pressure had begun in the first month in 1 case, in the second month in 2 and in the fifth month in 1. 2 of these women were conspicuously obese; 2 gave a history of an earlier miscarriage; 1 gave a history of headaches and blurred vision in a previous pregnancy, and 1 had been found to have unilateral papillœdema in a previous pregnancy which had resulted in a stillborn infant. None of these 4 patients had any evidence of toxæmia or of crural thrombophlebitis, though 1 patient whose intracranial hypertension followed immediately upon a miscarriage later developed a white leg when the raised intracranial pressure had subsided. The 9 women in whom an episode of benign intracranial hypertension was associated with menorrhagia, pregnancy or miscarriage had produced between them 14 living children, of which 1 died of congenital heart disease after two-and-a-half months, 2 stillbirths and 8 miscarriages. It is difficult to avoid the suspicion that in these cases some endocrine disturbance with presumably a disturbance of electrolyte balance is in some way connected with the alteration of intracranial pressure. It is of some interest that a few instances of menstrual œdema associated with papillœdema have been reported in the literature (Thomas, 1933: McCullagh, 1941). The following case exemplifies the condition associated with pregnancy.

Downloaded from by guest on February 16, 2015

*Case 98*. St. George's Hospital No. 147812.—M. A. D., female, aged 37. Admitted 4.6.51, discharged 17.6.51. Readmitted 9.7.51, discharged 27.7.51.

*Family history*.—One sister became obese after childbirth, and had a stroke at the age of 40, from which she made a good recovery.

*Previous pregnancies*.—The menarche was at 17. At the ages of 21, 22, 24 and 33 she had her first 4 children, and after each delivery she had a breast abscess. After the fourth child her periods occurred every three weeks; her weight was then 8 st. 6 lb. At the age of 35 she again became pregnant; at the third month she weighed 8 st. 13 lb. In the last three months she rapidly gained weight and became tired and out of breath, but she had no headaches. Parturition and lactation were normal, but she weighed 12 st. 8½ lb., and from then onwards she slowly gained weight. Her periods recommenced six weeks after delivery and had since remained regular and normal.

*Previous illnesses*.—Five years before admission she began to grow deaf in the left ear, tinnitus later appearing; this was attributed to otosclerosis.

*Present illness*.—Six months before admission she conceived, and she began to feel lethargic, which she had not done in any of her previous pregnancies. Four months before admission she began to have momentary stabbing pains in both temples, and her head sometimes felt as though it were swelling for a few seconds. Associated with these symptoms were little episodes of blurring of vision, and attacks in which objects would appear to move from side to side for about one second; these could be precipitated by sudden changes of posture. One month before admission, instead of the temporal pains she began to have dull heavy headaches at the vertex, coming on as soon as she stepped out of bed, and gone by the time she had dressed When first admitted, in the fifth month of pregnancy, she was an obese woman with a blood pressure of 100/50; she had bilateral papillœdema of moderate degree, and a conductive deafness of the left ear with absence of the cold caloric responses. Her blood count was normal and she had no albuminuria. X-ray of the skull showed some thinning of the dorsum sellæ. She refused a ventriculogram and discharged herself. Headaches continued, and two weeks before her second admission she suddenly heard a rushing noise in both ears followed by a bang, which she at first thought was an explosion in her back garden; finding that this had not been the case she concluded that something had gone wrong inside her head, and although she had no more headaches she was readmitted to hospital.

*On examination* she was an obese young woman weighing 13 st. 8 lb., with a bloated appearance; there was no hypertension, œdema or albuminuria. Visual acuity was 6/6 in either eye; there was slight constriction of the left temporal quadrants and both blind spots were much enlarged. There was bilateral papillœdema of 3–4 D without hæmorrhages or exudates. Otherwise there were no abnormal neurological signs. The blood count, clotting time, bleeding time, urea and plasma proteins were normal. The EEG was abnormal only in that there was slight asymmetry of the alpha rhythm and there was a single short symmetrical burst of four-a-second activity; there was none of the slow activity usually associated with raised intracranial pressure. A right percutaneous arteriogram was normal, and in oblique views the superior longitudinal sinus appeared to be normal. The ventriculogram and ventricular fluid were normal. The lumbar pressure was 400 mm. fluid. She was discharged to a neighbouring hospital, where her progress was followed. She continued to have mild frontal and parietal headaches and in addition she began to have obscurations of vision. The disc swelling continued unchanged but there was no significant deterioration of vision. The pregnancy went to term and delivery was normal. When seen ten days later she was difficult to recognize, so much had she shrunk—her face was no longer bloated and she looked well; the papillœdema was subsiding but there were now a few small linear hæmorrhages round the discs.

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 32 of 44



No other neurological abnormality could be found. Unfortunately a record of her fluid balance in the puerperium had not been kept. Since then she has remained well.

## HEAD INJURY

Occasionally an episode of inexplicable intracranial hypertension follows a mild head injury; this sequence occurred in 4 cases in the present series. The mode of onset, the clarity of the mind, the absence of significant neurological signs except papillœdema and perhaps a convergent squint, and the normal ventriculogram distinguish these cases clearly from examples of cerebral compression due to extradural, subdural or intracerebral bleeding, and from the rare but important instances in which a severe head injury with loss of consciousness is followed after an interval of hours or days by sudden and fatal intracranial hypertension, usually attributed to cerebral œdema. Nor does benign intracranial hypertension following a mild head injury resemble those cases of subarachnoid hæmorrhage in which papillœdema develops some days after the hæmorrhage and can obviously not be related to the actual volume of extravasated blood or to an intracerebral or subdural hæmatoma. In these cases of subarachnoid hæmorrhage with delayed intracranial hypertension there is usually some ventricular dilatation, and the condition resembles that induced experimentally by Bagley (1929). In the 4 cases of benign intracranial hypertension associated with head injury in this series the injury has been relatively mild and not associated with concussion or with symptoms in the early stages suggestive of any degree of subarachnoid bleeding. In 2, the interval between the head injury and the development of symptoms was a matter of days, and both patients were admitted within three weeks of the accident. One had a mild head injury six months before admission, and her symptoms dated from that time. In the fourth case the injury occurred eighteen months before admission. Both of the patients with the longer histories complained of vertigo on head movement in the early stages, and one also had tinnitus. An example of the acute syndrome is cited below.

*Case 64*. St George's Hospital No. 115974.—R. R., male, aged 7½ years. Admitted 4.6.49; discharged 15.7.49.

*Past illnesses*.—Measles, chickenpox, whooping cough; tonsillectomy one year before admission.

*Present illness*.—Three weeks before admission a friend threw a brick at his head, striking him on the occiput; he fell but was not unconscious. Next morning he had pain in the forehead on bending, and transient mistiness of vision. Two days later severe frontal headaches began, and continued. Two weeks before admission he had nausea, vomiting and double vision twice, and he noticed that he could not see small things in his "comics." Five days before admission he was examined at the Hospital for Sick Children, Great Ormond Street, and was found to have a pulse-rate of 60, slight neck stiffness, slurred speech, bilateral papillœdema, intention



Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 33 of 44



tremor and dysdiadokokinesis of the left arm; and he was unable to balance on his left leg. He was accordingly transferred to the Neurosurgical Unit of St. George's Hospital.

On examination he was alert, with a pulse-rate of 52; there was a cracked-pot note on percussion of the skull. Visual acuity was not recorded, but the fields were constricted on confrontation; there was bilateral papillœdema without hæmorrhages or exudates. There was inco-ordination of both upper limbs, with dysdiadokokinesis on the left, and inco-ordination of the left leg; the left plantar response was extensor; his gait was unsteady with his eyes closed, with a tendency to deviate to the left. X-rays of the skull showed evidence of raised intracranial pressure. At ventriculography the dural tension was high; the fluid was contaminated with fresh blood and contained 3,200 red cells and 14 white cells per c.mm., and 30 mg. protein per 100 ml. The lateral ventricles were normal, but only the anterior part of the third ventricle was filled; myodil ventriculography two days later showed normal third and fourth ventricles. His visual acuity fell, and when seen thirteen days after admission it was R. 6/18, L. 1/60; he was alert and co-operative, and the right field on confrontation showed irregular constriction, with a central scotoma breaking out to the periphery; there was bilateral papillœdema with numerous hæmorrhages and widespread hard white exudates; the right pupil was larger that the left and almost fixed to light. Ocular movements were full and there was no nystagmus. The limbs were hypotonic and mildly ataxic; both plantar responses were extensor. His pulse rose slowly to 70.

Seventeen days after admission, despite his mental clarity and normal ventriculogram the posterior fossa was explored; the only abnormality found was a large cisterna magna. Almost one month after admission his visual acuity was R. 6/24, L. 6/12; he still had bilateral papillœdema, with some pallor of the discs now. On the day of his discharge there was a little swelling of the suboccipital decompression; visual acuity was unchanged; there was still gross constriction of the right field, with a very large blind spot; unfortunately scotometry was not carried out. The right disc was grey, swollen and broadened, the arteries were narrow, the veins dilated, and there were a few specks of exudate near the macula; the left disc was also greyish, but less swollen, the arteries were normal the veins slightly distended; there were no exudates. There were no other physical signs.

When reviewed four months later he was free from headaches and his vision had improved, although there was still some mistiness of the right eye. The suboccipital decompression was flat: visual acuity was R 6/60, L. 6/9. While the left field was normal, the right was irregularly constricted; the blind spot was enlarged and there was an oval central scotoma. Reviewed again two years and four months after his illness, visual acuity was R. 6/60, L. 6/6. Careful scotometry was possible and demonstrated not only a very large blind spot on the right, but an irregular central and paracentral scotoma with a partly horizontal upper border which suggested that it might be part of an old nerve fibre bundle defect; the left field and blind spot were normal (Plate II, fig. 9). The left disc had returned to normal; the right was pale and sharply defined, though the lamina cribrosa was not visible.

## Duration of the Illness

The duration of the illness is difficult to assess because the end-point is indefinite, and once a ventriculogram had proved negative and it was clear that vision was not failing, patients were discharged before papillœdema had subsided. Those cases in which the total duration is known approximately, i.e. from the onset of the first symptom suggestive of raised intra-

Downloaded from by guest on February 16, 2015

PLATE I

*To illustrate article by John Foley.*



FIG. 5.—Half-axial projection in a case of the otitic syndrome due to left-sided ear disease, showing the prominent groove of the left lateral sinus.



Downloaded from by guest on February 16, 2015

FIG. 6.—Oblique view of angiogram showing normal filling of the superior longitudinal sinus in a non-otitic case.

PLATE II

*To illustrate article by John Foley.*



Fig. 7.—Normal direct sinogram in a non-otitic case.

Downloaded from by guest on February 16, 2015




Fig. 9.—Visual fields in Case 64: benign intracranial hypertension following a mild head injury; unilateral visual failure due to a central scotoma resulting from papillœdema.

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 36 of 44



cranial pressure to the time when papillœdema or symptoms vanished, are listed in Table VIII (p. 27). The length of the illness is surprising, for previous reports, except that of Dandy (1937) have always suggested that this is a transient condition. The illness lasted more than a year in 10 cases and more than two years in 2. The commonest duration was between six and fifteen weeks. Contrary to expectation, some of the otitic cases were not of short duration, the symptoms in 2, for example, lasting thirty-four weeks. On the whole, however, the otitic cases and those in which intracranial hypertension followed an infection ran a slightly shorter course, and the 2 cases in the series with the shortest duration, namely three weeks, were both otitic.

## Symptoms and Signs

Little is achieved by tabulation of the most common symptoms in the three groups, otitic, non-otitic with previous infection and non-otitic without such history. Headache, though common, was rarely severe, nor was vomiting frequent or persistent. Diplopia, due to unilateral or bilateral abducens palsies, was more common in the otitic cases (5 out of 11 otitic cases, 18 out of 49 non-otitic cases), and constitutional disturbance and drowsiness were also more common in the otitic group. The frequency of subjective disturbance of vision, other than diplopia, in the non-otitic cases is surprising, for it occurred in 22 of 47 cases, in the form of dimming, positive scotomata, or progressive failure; tinnitus and episodes of mild vertigo were also common in these cases and were probably due merely to very high intracranial pressure (Table IX).

**Table IX.—Incidence of Symptoms in the Three Groups**

| *Group* | *Headache* | *Vomiting* | *Visual impairment, etc.* | *Diplopia* | *Tinnitus* | *Vertigo* | *Fits* | *Drowsiness* | *Dysæsthesia* |
|---|---|---|---|---|---|---|---|---|---|
| Otitic and probable thrombophlebitis (13 cases) | 10 | 4 | 1 | 5 | 2 | 2 | 1 | 3 | 0 |
| Non-otitic with history of infection or head injury (16 cases) | 14 | 6 | 8 | 7 | 2 | 2 | 2 | 1 | 1 |
| Non-otitic with no such history (31 cases) | 29 | 8 | 14 | 11 | 11 | 4 | 1 | 1 | 3 |

Papillœdema was present in all cases, but was in general more severe in the non-otitic. An evident ocular palsy on admission was more common in the otitic cases, as might be expected (Table X). In none of the otitic cases was there permanent visual impairment, though this occurred

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 37 of 44



TABLE X.—INCIDENCE OF SIGNS IN THE THREE GROUPS

| *Group* | *Papillœdema* | *Defect of central visual field* | *Permanent impairment of vision* | *Squint* | *Nystagmus* | *Mild Pyramidal signs* | *Ataxia* | *Drowsiness* | *Neck stiffness* | *Constitutional disturbance, fever, etc.* |
|---|---|---|---|---|---|---|---|---|---|---|
| Otitic and probable thrombophlebitis (13 cases) | 13 | 0 | 0 | 7 | 3 | 3 | 1 | 1 | 3 | 2 |
| Non-otitic with history of infection or head injury (16 cases) | 16 | 4 | 5 | 4 | 4 | 4 | 2 | 0 | 6 | 4 |
| Non-otitic with no history of infection or head injury (31 cases) | 31 | 2 | 7 | 9 | 6 | 5 | 3 | 1 | 7 | 2 |

in 12 of the non-otitic cases; central visual field defects were demonstrated in 6 of the non-otitic cases, and charts of these are available in 4. McAlpine (1937) and Davidoff and Dyke (1937) commented on the frequency and early development of visual failure in this condition in comparison with raised intracranial pressure due to tumours. Central scotomata have not been reported before; in general, they were responsible for early or sudden visual failure. In 12 of the 47 non-otitic cases there was ultimately some permanent impairment of vision; in 5 there had been a history of an antecedent infection or head injury. Visual impairment occurred fairly early in the illness in 7 of these 12 cases; visual impairment was as often due to central field defects (5 cases) as to classical secondary optic atrophy with progressive constriction of the field (5 cases); 1 patient had an homonymous quadrantic defect, and 1 had slight general depression. The degree of visual impairment was relatively slight in most cases, but 2 patients were almost completely blind in both eyes and 1 was almost blind in one eye. The mechanism of the production of central field defects will be discussed elsewhere.

## THE CEREBROSPINAL FLUID

The cerebrospinal fluid is generally reported as being normal in this condition, but in the present series a slight pleocytosis was not uncommon. Leaving aside 2 otitic cases in which a frank sterile meningitis developed in the course of the illness, a pleocytosis above 5 per c.mm. in the lumbar fluid occurred in about the same proportion in the three groups. In the

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 38 of 44



non-otitic cases a pleocytosis could not be correlated with the acuteness of onset of the intracranial hypertension. There was no significant difference between the fluids in the non-otitic cases with a history of antecedent infection or head injury and the non-otitic cases with no such history, but it is noteworthy that there was a slight pleocytosis, after correction for contamination with blood, in 30 out of 40 ventricular fluids from the cases in these two groups. This finding is surprising, for it has not attracted comment before, and one may ask whether the cell counts were accurate, or whether any other factor could be responsible for the pleocytosis. The ventricular pleocytosis, albeit slight, is of some importance, for if thrombosis of the superior longitudinal sinus be the cause of the increased intracranial pressure it is difficult to see how this thrombosis, remote and downstream from the ventricles, can cause an increase in the number of cells in the ventricular fluid. A protein content of over 40 mg. per 100 ml. occurred in only 3 cases, of which 2 were otitic cases with a frank sterile meningitis and 1 was a case with no history of antecedent infection. It is pertinent to inquire whether raised intracranial pressure itself can cause a slight pleocytosis in the ventricular fluid. For this purpose the records of 100 consecutive cases with papillœdema due to space-occupying lesions in the posterior fossa were examined. Of these, only 13 had more than 5 cells per c.mm., while 17 had more than 10 mg. protein (10 of the 17 had neurofibromata). Dilatation of the lateral and third ventricles was absent in 7 cases, but in 5 of these (all acoustic neurofibromata) the protein was raised, and in 2 the cell-count was also raised. In all the other cases there was some degree of internal hydrocephalus; hydrocephalus was gross in 15 cases, but in only 2 of these was the protein content raised, while in 1 the cell count was also increased. Thus neither high pressure nor stretching of the ependymal walls appear to determine the presence of abnormal amounts of protein or cells. Presumably the amount of contaminating blood from the brain cannula was the same in the two groups; the cerebrospinal fluids of the tumour cases and of all but 6 of the cases of benign intracranial hypertension were examined in the same laboratory.

Thus a pleocytosis in the ventricular fluid, which has not received comment before, appears to bear no direct relation to the occurrence of infectious processes before the onset of the condition, and is difficult to account for on the basis of sagittal sinus thrombosis; furthermore it is not a response of the ventricular walls to high pressure *per se*. One must conclude tentatively that benign intracranial hypertension is the result of some low-grade infective process or that it is a condition of active œdema, or some other vascular disturbance, as the result of which an increased number of cells finds its way into the ventricles.

Downloaded from by guest on February 16, 2015

### Other Evidence as to the Cause of the Intracranial Hypertension

Setting aside the otitic cases, it is plain that in the remainder the evidence in favour of sinus thrombosis is scanty indeed. In most of the non-otitic cases we must therefore look for some other process. If formation of C.S.F. outpaced absorption the total volume of fluid must be slightly greater than normal and the ventricles should be slightly larger than normal. The two remaining factors in the intracranial system are the volume of the cerebral vascular bed and the mass of the brain tissue itself. Neither can be determined directly, but a change in the former should affect the cerebral blood flow. The relationship between intracranial pressure, cerebral blood flow and electroencephalographic abnormalities is a complex one which has yet to be clarified. While it is customary to regard diffuse symmetrical slow activity in the EEG as characteristic of raised intracranial pressure, it is well known that the delta activity itself is not directly related to the pressure and that in fact increased pressure without cerebral distortion is often associated with a normal record or with low-voltage fast activity (Stewart, 1941; Forster and Nims, 1942). In tumour cases, if delta activity is present, reduction of the pressure to normal does not abolish the slow waves; this can perhaps be correlated with the findings of Shenkin *et al.* (1948) that ventricular tapping reduces the pressure but does not elevate the cerebral blood flow. Stewart (1941) in his animal experiments distinguished two different forms of intracranial hypertension: "increased intraventricular pressure," i.e. obstructive hydrocephalus, and "generalized intracranial pressure," which he produced either by hydrostatic compression or by intravenous injection of distilled water, which causes (i) hæmodilution and diminished viscosity, (ii) increase in the volume of C.S.F., and (iii) cerebral œdema (Weed and Hughson, 1921). "Generalized intracranial pressure" Stewart found to be associated with an EEG of low amplitude and high frequency, and he concluded that slow activity is not due to either increased pressure *per se*, or to cerebral œdema. "Increased intraventricular pressure," on the other hand, was associated with delta activity, though it is of interest that in the early stages of rising pressure fast spiky waves appeared. Stewart regarded the slow activity as an expression of stress on the white matter; it could not be due to deformity of the ventricles, for ventricular puncture, which diminished the slow activity, abolished the stress, but could not alter the established deformity. It may be that the two forms of intracranial pressure which Stewart recognized differ in their effect upon the cerebral blood flow, for the ventricular obstruction with increase in the volume of C.S.F. will tend to occlude the intracerebral vascular bed and diminish the blood flow, as will most cerebral tumours; while the generalized form.

Downloaded from by guest on February 16, 2015

associated with cerebral œdema and increased formation (and, necessarily, absorption under the higher pressure) of C.S.F. will be associated with a normal or elevated cerebral blood flow; the former state is accompanied by delta activity, the latter by fast activity similar to that which is found when $CO_2$ is breathed and both the cerebral blood flow and, consequently, the intracranial pressure, are raised.

Kety, Shenkin and Schmidt (1948), and others since then, have shown that in patients with cerebral tumours the blood flow falls with increasing pressure. It is of interest, however, that those patients of Kety *et al.* who showed a definite impairment of blood flow were all comatose; if the patients with tumours who were not comatose are considered alone, it is found that up to a pressure of about 450 mm. water there is no consistent fall in blood flow. It may thus be that the decline in cerebral blood flow commonly seen in tumour cases is in some way associated with the decline in conscious level and that both are only indirectly related to the intracranial pressure. Turning again for the moment to the EEG changes accompanying raised intracranial pressure, whatever may be the explanation, the amount of slow-wave activity in tumour cases can be correlated with the state of consciousness rather than with the pressure itself or with distortion of the ventricles; and the experiments of Stewart suggested that slow activity, when it appears, is not due to increased pressure *per se* or to cerebral œdema. Now alertness is one of the characteristic features of patients with what, for want of a better term, can be called benign intracranial hypertension; despite very high pressures the majority of the EEGs in the non-otitic cases of the present series were normal, and such slow activity as did occur could be correlated with age rather than with the pressure. If in these cases the very scanty slow




Fig. 10.—Relation between slow-wave activity in the electroencephalogram, expressed as the Delta Index, and lumbar pressure in cases of benign intracranial hypertension.

Downloaded from by guest on February 16, 2015

activity is expressed as the "delta index" (Hoagland *et al.*, 1937) and plotted against the pressure it is found that with rising pressure there is no significant increase in slow activity (Table XI and fig. 10). It would not be unreasonable to expect normal values for cerebral blood flow in such cases.

TABLE XI.—C.S.F. PRESSURE AND DELTA ACTIVITY
(Expressed as Delta Index)

| *C.S.F. pressure mm. fluid* | *Delta Index* | *Age* | *C.S.F. pressure mm. fluid* | *Delta Index* | *Age* |
|---|---|---|---|---|---|
| 200– | 1·5 | 36 | 450– | 1·5 | 30 |
| | 4·5 | 53 | | 1·5 | 40 |
| | | | | 2·0 | 52 |
| 250– | 7·5 | 11 | | 1·5 | 49 |
| | 6·0 | 34 | | 3·0 | 21 |
| | 1·7 | 22 | | 10·0 | 19 |
| 300– | 5·0 | 35 | 500– | 4·5 | 32 |
| | 4·5 | 12 | | | |
| | 2·5 | 46 | 550– | 2·0 | 36 |
| | | | | 6·0 | 12 |
| 350– | 1·0 | 45 | | | |
| | 2·75 | 7½ | 600– | 28·5 | 5½ |
| 400– | 4·5 | 37 | | | |
| | 5·5 | 35 | | | |

Estimations of the cerebral blood flow, using the nitrous-oxide technique, were made in 3 cases of benign intracranial hypertension unassociated with otitis, 3 cases with cerebral tumours, 2 with angiomas, and 5 with epilepsy or mild neurological disorders and no disturbance of intracranial pressure (Tables XII and XIII). The results from the miscellaneous cases are shown on the left in fig. 11; the range of normal is shaded, and in it fall 4 of the 5 anticipated normal controls; on the right side are the figures obtained in the 3 cases of benign intracranial hypertension, together with their lumbar pressures; not only are they above normal, but they lie in the

TABLE XII.—CEREBRAL BLOOD FLOW IN CASES OF ANGIOMA, TUMOUR, AND MISCELLANEOUS CONDITIONS

| *Case* | *Age* | *Sex* | *Diagnosis* | *C.B.F. c.c./100 grammes/min.* |
|---|---|---|---|---|
| S. D. | 19 | F | Angioma | 83·2 |
| R. G. | 45 | F | Angioma | 83·5 |
| E. W. | 50 | F | Epilepsy | 67·0 |
| P. P. | 32 | F | Normal | 53·3 |
| H. N. | 26 | M | Choriomeningitis (recovering) | 50·0 |
| G. S. | 19 | M | Epilepsy | 49·9 |
| N. F. | 30 | M | Cerebral thrombosis | 48·5 |
| W. G. | 37 | M | Meningioma | 43·4 |
| S. B. | 45 | M | Glioma (coma) | 27·5 |
| E. R. | 47 | M | Glioma (coma) | 26·0 |

Downloaded from by guest on February 16, 2015

TABLE XIII.—CEREBRAL BLOOD FLOW IN CASES OF BENIGN INTRACRANIAL HYPERTENSION

| *Case* | *Age* | *Sex* | *C.S.F. pressure mm. fluid* | *C.B.F. c.c./100 grammes/min.* |
|---|---|---|---|---|
| 100 | 45 | F | 250 | 73 |
| 109 | 19 | F | 490 | 76·9 |
| 108 | 36 | F | 570 | 93·5 |
| ,, | (after 2 months) | | 215 | 44·6 |




FIG. 11.—Cerebral blood flow in anticipated normal controls, angiomas and proven cerebral tumours (on the left) and in 3 cases of benign intracranial hypertension (on the right); the range of normal is shaded. The C.S.F. pressures are also recorded for the cases of raised intracranial pressure without tumour.

order of their cerebrospinal fluid pressures. It is of interest that in the case with the highest pressure and highest blood flow the estimation was repeated two months later when the pressure had fallen from 570 mm. to 215 mm. fluid; the cerebral blood flow was then just below normal.

Such scanty observations cannot constitute an explanation. Even if they are verified, the underlying mechanism still remains obscure. It is difficult to envisage an increase in cerebral blood flow occurring in the absence of increased $CO_2$ tension, hæmodilution or an increase in cerebral metabolism. Theoretically such an increase in flow might result from the opening up of vascular territories all of which are not normally open at one time, or from the opening of arteriovenous shunts; but the only arteriovenous shunts that have been demonstrated in the cranial cavity

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 43 of 44



are in the choroid plexuses and are small (Millen and Woollam, 1953). Furthermore, as parallel estimation of cerebral arteriovenous oxygen difference were not made in all the cases it is possible that the high cerebral blood flow obtained by this method in this condition is apparent rather than real. The formula for the calculation of the cerebral blood flow involves a constant, the partition coefficient for nitrous oxide between brain and blood. This constant was determined with great care by Kety *et al.* (1948) and was found to be unity in dead and live brain equilibrated with nitrous-oxide mixtures; it was argued that it depended upon the physicochemical properties of the cerebral lipoids and that it could not alter under physiological circumstances. But because it happens to be the same in death as in life it does not necessarily follow that it cannot vary during life. A slight alteration in the physical properties of the brain lipoids would alter this constant and derange the equation; and such an alteration might be responsible for what we know, still only vaguely, as brain swelling. Although relatively rare, the condition outlined as benign intracranial hypertension is of interest because here, where we see raised pressure without tumour or hydrocephalus, may be found the key to many of the unsolved problems of intracranial dynamics, and in particular to those not very uncommon examples of cerebral tumour, usually meningiomas, where the rate of growth, size and site of the mass cannot account for the pressure on mechanical grounds alone.

## Summary

(1) 95 cases of bilateral papillœdema without brain tumour or obstruction of the cerebrospinal fluid pathways have been reviewed. For the purpose of the present analysis 35 of these were discarded because, apart from the disc swelling, there was no objective proof of intracranial hypertension. In the remaining 60 cases with proven intracranial hypertension statistical examination shows that the ventricles are of normal size, and the theoretical significance of this is discussed. The ventricular size does not vary with the actual pressure or with the duration of the illness. The term hydrocephalus is inappropriate when applied to this condition.

(2) The 60 cases could be divided into three main groups: (i) otitic cases, in which thrombosis of the major lateral sinus is the probable cause of the raised pressure; (ii) a larger group in which there is no history of infection or injury, consisting almost exclusively of women, with a peak incidence in the fourth decade; and (iii) a smaller group in which the condition follows an infection or mild head injury, the sexes being affected equally and the age at onset tending to be lower than in the second group. Little evidence has been found that thrombosis of the superior longitudinal

Downloaded from by guest on February 16, 2015

Case 1:17-mc-02767-PAE-JLC Document 107-9 Filed 03/15/18 Page 44 of 44



sinus is responsible for the second or third groups. Obesity is a common feature of the second group, and there is also an association with pregnancy and miscarriage.

(3) Visual failure was not encountered in the otitic cases; it was relatively common, however, in the other cases, and it was as often due to central field defects as to secondary optic atrophy.

(4) Cases of the second and third groups, termed for convenience Benign Intracranial Hypertension, do not display in the electroencephalogram the slow activity commonly seen in cases with raised intracranial pressure due to cerebral tumours. There is some evidence that such slow activity, when generalized, is associated with a fall in the cerebral blood flow. A normal electroencephalogram in the presence of raised intracranial pressure may therefore indicate that the cerebral blood flow is normal. Estimations of the cerebral blood flow in three cases of benign intracranial hypertension showed it to be at the upper limit of normal.

I wish to express my indebtedness to Mr. Wylie McKissock, Mr. Valentine Logue and Dr. Denis Williams for permission to examine and follow up cases under their care, and to the Medical Research Committee of St. George's Hospital for a grant in aid of the work. I would also like to thank Miss P. Taves for her invaluable help in organizing the follow-up clinic.

Downloaded from by guest on February 16, 2015

## REFERENCES

BAGLEY, C., Jr. (1929) *Res. Publ. Ass. nerv. ment. Dis.*, **8**, 217.
DANDY, W. E. (1937) *Ann. Surg.* **106**, 492.
DAVIDOFF, L. M., and DYKE, C. G. (1937) *Amer. J. Ophthal.*, **20**, 908.
FOLEY, J. (1953) Thesis for the Degree of M.D., Cambridge.
FORSTER, F. M., and NIMS, L. F. (1942) *Arch. Neurol. Psychiat., Chicago*, **47**, 449.
HOAGLAND, H., RUBIN, M. A., and CAMERON, D. E. (1937) *Amer. J. Physiol.* **120**, 559.
KETY, S. S., HARMEL, M. H., BROOMELL, H. T., and RHODE, C. B. (1948) *J. biol. Chem.*, **173**, 487.
——, SHENKIN, H. A., and SCHMIDT, C. F. (1948) *J. Clin. Invest.*, **27**, 493.
MCALPINE, D. (1937) *Brain*, **60**, 180.
——, (1952) *Arch. Middx. Hosp.*, **2**, 149.
MCCULLAGH, E. P. (1941) *Cleveland Clin. Quart.*, **8**, 202.
MILLEN, J. W., and WOOLLAM, D. H. M. (1953) *J. Anat., Lond.*, **87**, 114.
SHELDON, J. H. (1933) *Lancet*, **1**, 798.
SHENKIN, H. A., SPITZ, E. B., GRANT, F. C., and KETY, S. S. (1948) *J. Neurosurg.*, **5**, 466.
STEWART, W. A. (1941) *Bull. Johns Hopk. Hosp.*, **69**, 240.
THOMAS, W. A. (1933) *J. Amer. med. Ass.*, **101**, 1126.
WEED, L. H., and HUGHSON, W. (1921) *Amer. J. Physiol.*, **58**, 101.