# EXHIBIT I

**Karina Kondo**

**De:** Katrin Manik em nome de GPV Data Analysis
**Enviado em:** segunda-feira, 14 de setembro de 2015 09:59
**Para:** Petra Koelm; GPV CaseProcessing
**Cc:** Andrea Fritsch; Andrea Machlitt; Cibele Rudge; Edda Kraemer; Felipe Carvalho; GPV Data Analysis; Juliane Schoendorf; Mirja-Leena Kaipomaki; Roumen Anguelov
**Assunto:** 2015_2344: Retrieval request: case level detailed information FAERS database - Mirena and IIH
**Anexos:** 2344.xls

**Categorias:** Process Externo: Databases Retrieval

Dear Petra, Dear Case Processing colleagues,

please find attached the requested case details retrieval from FAERS database

Retrieval Tool: Empirica Signal

**Data Mining Results:**
Configuration: 2014Q4 Generic (S) (SRS+AERS+FAERS data until 31-DEC-2014, suspect drugs only)
Generic Name: Plastic Iud With Levonorgestrel
PTs: Papilloedema
Intracranial pressure increased
CSF pressure increased
Brain oedema
Benign intracranial hypertension
**==>> Total: 103 cases**

Kind regards,

Bayer Pharma AG
Global Pharmacovigilance
GPV Data Analysis

+++++ Please note: Invalid cases initially entered in Argus Central on or after 15-Apr-2013 will be included in all listings unless requested +++++

When requesting retrievals you can now use our Retrieval Request Form:

http://pharmatoday.bhc.cnb/APPS/BSP/DE/BSP-GPV/BSP-GPV.nsf/id/EN_Data_Retrievals

For all requests please provide:
- a DEADLINE for delivery of results
- the PURPOSE of the request
- the listing FORMAT required
- the request in ENGLISH

Petra Koelm <petra.koelm@bayer.com>
14.09.2015 10:30

To Katrin Manik <[illegible]>, GPV Data Analysis <[illegible]>
cc GPV CaseProcessing <[illegible]>, Felipe Carvalho <[illegible]>, Cibele Rudge <[illegible]>, "Edda Kraemer" <[illegible]>, Andrea Fritsch <[illegible]>, Andrea Machlitt <[illegible]>, Juliane Schoendorf <[illegible]>, Mirja-Leena Kaipomaki <[illegible]>, Roumen Anguelov <[illegible]>

CONFIDENTIAL

EXHIBIT 21 Newman 2/8/18

EXHIBIT MF 20 Nov 29 17 CH

CONFIDENTIAL

Subject: [Katrin] Retrieval request: case level detailed information FAERS database - Mirena and IIH

Dear Katrin,

please perform a retrieval of the case level detailed information in the FAERS database regarding the previously performed cumulative retrieval on Mirena and IIH (ongoing signal investigation).

RM TAGH (Andrea), SCP Head WHC (Cibele) and LPCR (Felipe) are informed and agreed.

The cumulative retrieval in the FAERS database performed by GPV Data Analysis was based on 5 MedDRA PTs:

| PT, plus Narrow Alg SMQ | N |
|---|---|
| Papilloedema | 41 |
| Intracranial pressure increased | 13 |
| CSF pressure increased | 2 |
| Brain oedema | 5 |
| Benign intracranial hypertension | 18 |

Please provide the results of the retrieval until the end of the week (18 September). (Thank you for the call today and for agreeing to these timelines.)

Thanks!

Freundliche Grüße / Best Regards

Petra

---

Dr. Petra Kolm
Global Safety Leader - Global Pharmacovigilance
TA Group Women's Healthcare

Bayer HealthCare Pharmaceuticals
Bayer Pharma AG
Muellerstr 178, M084, 03, 306.1
13353 Berlin, Germany
Phone: +49 30 468 193302
Fax: +49 30 468 993302
E-mail: petra.koelm@bayer.com
Web: http://www.bayerpharma.com

Vorstand: Dieter Weinand, Vorsitzender | Hartmut Klusik, Manfred Vehreschild
Vorsitzender des Aufsichtsrats: Michael König
Sitz der Gesellschaft: Berlin | Eintragung: Amtsgericht Charlottenburg HRB 283 B

| ISR | Case | Event Date | Mfr Date | Init FDA Date | FDA Date | Gender | Age (yr) | Weight (lb) | Report Code | Serious | Reporter Country | Occur Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6071866 | 6726833 | 30/05/2008 | 29/01/2009 | 14/08/2008 | 10/02/2009 | F | 44 | 132,28 | EXP | YES | DE | |
| F103720861 | 10372086 | | 30/07/2014 | 08/08/2014 | 08/08/2014 | F | 27 | | EXP | YES | US | US |
| 9774660 | 7418041 | | 29/03/2010 | 14/06/2010 | 17/06/2010 | F | | | EXP | YES | AT | |
| 4026732 | 3837424 | | 02/12/2002 | 30/08/2002 | 12/12/2002 | F | | | EXP | YES | | |
| 5348174 | 6327884 | 26/06/2003 | 31/05/2007 | 06/06/2007 | 06/06/2007 | F | 37 | | EXP | YES | FR | |
| 8374589 | 8548831 | | 07/05/2012 | 07/05/2012 | 21/05/2012 | F | | | EXP | YES | US | |
| 8538514 | 8683379 | | 19/07/2012 | 26/07/2012 | 26/07/2012 | F | | | EXP | YES | US | |
| F89688481 | 8968848 | 18/08/2011 | | 14/12/2012 | 14/12/2012 | F | 26 | 200 | DIR | YES | US | |
| F93906861 | 9390686 | 05/10/2010 | 01/07/2013 | 09/07/2013 | 09/07/2013 | F | 30 | | EXP | YES | SE | SE |
| F94722591 | 9472259 | 01/01/2013 | 20/08/2013 | 23/08/2013 | 23/08/2013 | F | 28 | | EXP | YES | GB | GB |
| F95074421 | 9507442 | 14/06/2009 | | 06/09/2013 | 06/09/2013 | F | 35 | 189 | DIR | YES | US | |
| F98407981 | 9840798 | 29/11/2012 | 17/01/2014 | 24/01/2014 | 24/01/2014 | F | 33 | | EXP | YES | FR | FR |
| F102282251 | 10228225 | | 02/06/2014 | 10/06/2014 | 10/06/2014 | F | 22 | | EXP | YES | US | US |
| F103451411 | 10345141 | | 18/07/2014 | 28/07/2014 | 28/07/2014 | F | | | EXP | YES | US | US |
| F89677861 | 8967786 | 15/06/2011 | | 13/12/2012 | 13/12/2012 | F | 32 | 200 | DIR | YES | US | |
| F97354441 | 9735444 | 28/01/2010 | | 05/12/2013 | 05/12/2013 | F | 25 | 180 | DIR | YES | US | |
| F98492941 | 9849294 | 01/01/2013 | | 24/01/2014 | 24/01/2014 | F | 23 | 195 | DIR | YES | US | |
| F104498822 | 10449882 | 01/04/2012 | 23/10/2014 | 31/10/2014 | 31/10/2014 | F | 25 | 159,97 | EXP | YES | US | US |
| F104847681 | 10484768 | 01/01/2012 | 24/09/2014 | 30/09/2014 | 30/09/2014 | F | 23 | | EXP | YES | US | US |
| 3934163 | 3804300 | 01/01/2002 | 27/05/2002 | 11/06/2002 | 11/06/2002 | F | 34 | 156,53 | EXP | YES | | |
| 4123470 | 3837149 | 01/06/2002 | 27/05/2003 | 28/08/2002 | 03/06/2003 | F | 48 | 127,87 | EXP | YES | | |
| 4462672 | 4173160 | 16/06/2004 | 13/09/2004 | 08/07/2004 | 24/09/2004 | F | 62 | 134,48 | EXP | YES | | |
| 6505453 | 7222948 | | 10/12/2009 | 18/12/2009 | 18/12/2009 | F | | | EXP | YES | ZA | |
| 7599094 | 8027982 | 01/02/2010 | 28/06/2011 | 11/07/2011 | 11/07/2011 | F | | | EXP | YES | US | |
| 8556817 | 8690632 | | 24/07/2012 | 01/08/2012 | 01/08/2012 | F | | | EXP | YES | US | |
| F103604961 | 10360496 | | 22/07/2014 | 04/08/2014 | 04/08/2014 | F | | | EXP | YES | US | US |
| F105513551 | 10551355 | | 24/10/2014 | 29/10/2014 | 29/10/2014 | F | | | EXP | YES | BR | BR |
| 7375584 | 7631686 | 01/01/2000 | 31/01/2011 | 18/10/2010 | 25/03/2011 | F | 45 | | EXP | YES | US | |
| 7599499 | 8027839 | | 29/06/2011 | 11/07/2011 | 11/07/2011 | F | 47 | | EXP | YES | NL | |
| F101984801 | 10198480 | | 19/05/2014 | 27/05/2014 | 27/05/2014 | F | | | EXP | YES | US | US |
| F104847722 | 10484772 | 01/01/2014 | 30/09/2014 | 01/10/2014 | 01/10/2014 | F | 36 | | EXP | YES | US | US |
| 6526773 | 7095321 | 01/05/2009 | 29/12/2009 | 25/08/2009 | 05/01/2010 | F | 35 | | EXP | YES | DE | |
| 6617269 | 6978366 | 07/11/2007 | 29/06/2009 | 27/04/2009 | 07/03/2010 | F | | | EXP | NO | US | |
| F99388052 | 9938805 | | 26/08/2014 | 09/09/2014 | 09/09/2014 | F | 19 | | EXP | YES | US | US |
| F97812001 | 9781200 | 01/02/2012 | | 23/12/2013 | 23/12/2013 | F | | | DIR | YES | US | |
| 6250483 | 7036850 | | 24/06/2009 | 30/06/2009 | 30/06/2009 | F | 20 | | EXP | YES | US | |
| F103720801 | 10372080 | | 30/07/2014 | 08/08/2014 | 08/08/2014 | F | | | EXP | YES | US | US |
| 5379292 | 5326989 | | 28/06/2007 | 05/06/2007 | 05/07/2007 | F | | 308,65 | EXP | YES | CH | |
| 7442405 | 7934240 | | | 25/04/2011 | 25/04/2011 | F | 29 | 168 | DIR | YES | US | |
| 7576519 | 8012082 | | 10/06/2011 | 28/06/2011 | 28/06/2011 | F | | | EXP | YES | CA | |
| F103593421 | 10359342 | 22/07/2014 | | 31/07/2014 | 31/07/2014 | F | 25 | 156 | DIR | YES | US | |
| F106014751 | 10601475 | 04/08/2014 | | 21/11/2014 | 21/11/2014 | F | 20 | 252 | DIR | YES | US | |
| F96875431 | 9687543 | 01/01/2010 | | 19/11/2013 | 19/11/2013 | F | 28 | 272 | DIR | YES | US | |
| F98918402 | 9891840 | 01/12/2011 | 27/10/2014 | 12/02/2014 | 30/10/2014 | F | 24 | | EXP | YES | US | US |
| F98095541 | 9809554 | | 21/01/2014 | 31/01/2014 | 31/01/2014 | F | 42 | | EXP | YES | US | US |
| F98918572 | 9891857 | 12/06/2010 | 27/10/2014 | 12/02/2014 | 04/11/2014 | F | 27 | 164,97 | EXP | YES | US | US |
| 7931238 | 8257243 | 01/01/2011 | 11/11/2011 | 21/11/2011 | 21/11/2011 | F | 44 | | EXP | YES | FI | |
| 7702771 | 8036528 | 14/06/2011 | 15/08/2011 | 15/07/2011 | 23/08/2011 | F | 23 | 174,97 | EXP | YES | US | |
| 4877963 | 5923460 | 01/09/2004 | 03/01/2006 | 04/11/2005 | 10/01/2006 | F | | | EXP | YES | GB | |
| 5576378 | 6423892 | 06/09/2007 | 18/12/2007 | 20/09/2007 | 28/12/2007 | F | 25 | | EXP | YES | GB | |
| 7825575 | 8189998 | | 09/10/2011 | 19/10/2011 | 19/10/2011 | F | | | EXP | YES | IL | |
| 7965499 | 8108018 | 01/09/2011 | 30/11/2011 | 26/08/2011 | 08/12/2011 | F | 20 | 127,58 | EXP | YES | US | |
| F104332541 | 10433254 | 01/01/2006 | 04/09/2014 | 05/09/2014 | 05/09/2014 | F | 34 | 185,19 | EXP | YES | DE | DE |
| F88733481 | 8873348 | | 19/10/2012 | 29/10/2012 | 29/10/2012 | F | 28 | | EXP | YES | US | US |
| F98034362 | 9803436 | | 06/05/2014 | 19/05/2014 | 19/05/2014 | F | | | EXP | YES | US | US |
| F100273531 | 10027353 | | 11/03/2014 | 21/03/2014 | 21/03/2014 | F | 47 | | EXP | YES | US | US |
| F99166261 | 9916626 | | 13/02/2014 | 21/02/2014 | 21/02/2014 | F | | | EXP | YES | US | US |
| F100593292 | 10059329 | | 01/08/2014 | 12/08/2014 | 12/08/2014 | F | 40 | | EXP | YES | US | US |
| 3757428 | 3660883 | 13/04/2001 | 27/06/2001 | 30/05/2001 | 12/07/2001 | F | 40 | | EXP | YES | | |
| 4607449 | 5762325 | 01/02/2005 | 24/02/2005 | 10/03/2005 | 10/03/2005 | F | 45 | | EXP | YES | | |
| 5062134 | 6052659 | 01/01/2006 | 18/07/2006 | 11/05/2006 | 21/07/2006 | F | 25 | 240,3 | EXP | YES | US | |
| 5512149 | 6387002 | | 02/11/2007 | 20/08/2007 | 12/11/2007 | F | 38 | | EXP | YES | GB | |
| 5627184 | 6476285 | | 11/02/2008 | 28/11/2007 | 15/02/2008 | F | | | EXP | YES | US | |
| 5967790 | 6736974 | | 24/11/2008 | 26/08/2008 | 26/11/2008 | F | | | EXP | YES | US | |
| 6932345 | 7547103 | 01/01/2005 | 12/08/2010 | 19/08/2010 | 19/08/2010 | F | 33 | | EXP | YES | US | |
| 8477250 | 8642701 | 01/02/2010 | 21/06/2012 | 29/06/2012 | 29/06/2012 | F | 27 | 220,46 | EXP | YES | AU | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9490067 | 8651523 | 01/01/2007 | 03/07/2012 | 06/07/2012 | 06/07/2012 F | 42 | | EXP | YES | AU | |
| 8548590 | 8587407 | 01/04/2012 | 14/06/2012 | 31/05/2012 | 30/07/2012 F | 22 | 180,78 | EXP | YES | GB | |
| F93263591 | 9326359 | | 27/05/2013 | 04/06/2013 | 04/06/2013 F | 49 | | EXP | YES | AU | AU |
| F98485281 | 9848528 | 01/12/2007 | | 27/01/2014 | 27/01/2014 F | | | DIR | YES | US | |
| 5514819 | 6335659 | 01/05/2007 | 06/11/2007 | 18/06/2007 | 13/11/2007 F | 24 | 179,02 | EXP | YES | US | |
| F65148846 | 6514894 | 14/11/2007 | 06/11/2014 | 27/12/2007 | 18/11/2014 F | 21 | 165,19 | EXP | YES | US | US |
| F91072001 | 9107200 | | 12/02/2013 | 21/02/2013 | 21/02/2013 F | | | EXP | YES | NZ | NZ |
| F97125451 | 9712545 | 01/01/2012 | | 25/11/2013 | 25/11/2013 F | 24,32 | | DIR | YES | US | |
| 4480774 | 4037928 | | 08/10/2004 | 19/11/2003 | 19/10/2004 F | 37 | 292,99 | EXP | YES | | |
| 4930119 | 6002683 | 10/08/2005 | 13/02/2006 | 28/02/2006 | 28/02/2006 F | 44 | 136,85 | EXP | YES | UY | |
| F102740721 | 10274072 | | 26/06/2014 | 02/07/2014 | 02/07/2014 F | | | EXP | YES | US | US |
| 4351478 | 4084591 | 01/12/2003 | 26/04/2004 | 30/01/2004 | 28/04/2004 F | 23 | 309,07 | EXP | YES | | |
| 5706740 | 6614421 | 08/01/2008 | 01/04/2008 | 14/04/2008 | 16/04/2008 F | 39 | | EXP | YES | SE | |
| 6843402 | 7369890 | | 29/06/2010 | 29/04/2010 | 15/07/2010 F | | | EXP | YES | DE | |
| 8301636 | 8446996 | 01/09/2011 | 12/04/2012 | 08/03/2012 | 20/04/2012 F | 33 | 121,25 | EXP | YES | BR | |
| F96833671 | 9683367 | 28/12/2012 | 04/11/2013 | 12/11/2013 | 12/11/2013 F | 41 | 138,86 | EXP | YES | BR | BR |
| F95798891 | 9579889 | 02/12/2012 | | 30/09/2013 | 30/09/2013 F | 27 | 184 | DIR | YES | US | |
| 5714091 | 6541099 | 28/12/2007 | 15/04/2008 | 01/02/2008 | 23/04/2008 F | 44 | | EXP | YES | DE | |
| 5121779 | 6040099 | 01/10/2005 | 26/09/2006 | 20/04/2006 | 03/10/2006 F | 48 | 198,42 | EXP | YES | FR | |
| 4382494 | 4148996 | 02/04/2004 | 14/06/2004 | 24/05/2004 | 17/06/2004 F | 34 | 220,46 | EXP | YES | | |
| 5601927 | 6528884 | 12/12/2007 | 23/01/2008 | 17/01/2008 | 25/01/2008 F | 44 | 189,6 | EXP | YES | UA | |
| 7311251 | 7825363 | | 14/02/2011 | 24/02/2011 | 24/02/2011 F | | | EXP | YES | US | |
| 7742751 | 8130667 | | 31/08/2011 | 12/09/2011 | 12/09/2011 F | | | EXP | YES | US | |
| 7804599 | 8174066 | 01/08/2011 | 28/09/2011 | 10/10/2011 | 10/10/2011 F | 23 | | EXP | YES | US | |
| 7844015 | 8198754 | | 14/10/2011 | 25/10/2011 | 25/10/2011 F | | | EXP | YES | US | |
| F105603061 | 10560306 | | 24/10/2014 | 03/11/2014 | 03/11/2014 F | | | EXP | YES | BR | BR |
| F96760791 | 9675079 | 01/08/2013 | | 06/11/2013 | 06/11/2013 F | 26 | 148 | DIR | YES | US | |
| F97231001 | 9723100 | 25/01/2013 | | 27/11/2013 | 27/11/2013 F | 31 | 145 | DIR | YES | US | |
| F97389201 | 9738920 | 01/11/2013 | 29/11/2013 | 09/12/2013 | 09/12/2013 F | 32 | | EXP | YES | US | US |
| F97860501 | 9786050 | | 16/12/2013 | 27/12/2013 | 27/12/2013 F | 28 | | EXP | YES | US | US |
| 3934904 | 3836132 | 17/04/2002 | 06/06/2002 | 14/06/2002 | 14/06/2002 F | 28 | 143,3 | EXP | YES | | |
| 5031793 | 5851813 | 01/06/2005 | 13/06/2006 | 25/07/2005 | 16/06/2006 F | 32 | 740,3 | EXP | YES | CA | |
| 8220793 | 8942636 | 01/02/2009 | 27/05/2009 | 17/03/2009 | 10/06/2009 F | 42 | 154,32 | EXP | YES | AT | |
| 4837602 | 5381506 | 29/06/2005 | 14/11/2005 | 12/09/2005 | 22/11/2005 F | 33 | 295,83 | EXP | YES | DE | |
| 8356180 | 7114974 | 01/06/2008 | 08/09/2009 | 15/09/2009 | 15/09/2009 F | 25 | 176,37 | EXP | YES | NL | |
| 7553457 | 7995337 | | 06/06/2011 | 17/06/2011 | 17/06/2011 F | | | EXP | YES | US | |
| F105823851 | 10582385 | 02/11/2012 | 03/11/2014 | 13/11/2014 | 13/11/2014 F | 29 | | EXP | YES | US | US |

| ISR | Verbatim Name | Generic Name | Trade Name | Role | Indication PT | Start Date | End Date | Dechal | Rechal | Dose Verbatim | Route |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6071866 | FALITHROM | Phenprocoumon | Falithrom | C | Product used for | 01/04/2008 | 01/07/2008 | | | | UNKNOWN |
| 6071866 | MIRENA | Plastic Iud With | Mirena | PS | Product used for | 08/05/2008 | | | | TOTAL DAILY | INTRA-UTERINE |
| F103720861 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| 6774660 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | | | | | | INTRA-UTERINE |
| 4025732 | MIRENA | Plastic Iud With | Mirena | PS | | | | Unknown | Unknown | 20 UG, CONT, | INTRA-UTERINE |
| 5348124 | MIRENA | Plastic Iud With | Mirena | PS | | 15/01/2003 | 01/07/2005 | | | 20 A?G/DAY, | INTRA-UTERINE |
| 8374589 | MIRENA | Plastic Iud With | Mirena | PS | | | | | | 20 MCG/24HR, | INTRA-UTERINE |
| 8538514 | MIRENA | Plastic Iud With | Mirena | PS | | 01/01/2008 | | | | 20 MCG/24HR, | INTRA-UTERINE |
| F89688481 | MIRENA IUD | Plastic Iud With | Mirena | PS | Contraception | 01/01/2010 | 01/03/2012 | | Positive | | |
| F93900861 | MIRENA | Plastic Iud With | Mirena | PS | | 08/09/2009 | 15/04/2011 | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| F94722591 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| F95074421 | PARAGAURD | Device-Verbatim | Device-Verbatim | C | | | | | | | |
| F95074421 | LASIX | Furosemide | Lasix | C | | | | | | | |
| F95074421 | MIRENA IUD | Plastic Iud With | Mirena | PS | | | | | | | |
| F95074421 | TOPAMAX | Topiramate | Topamax | C | | | | | | | |
| F98407981 | MIRENA | Plastic Iud With | Mirena | PS | Contracention | 05/03/2012 | 30/12/2013 | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| F102282251 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| F103451411 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| F89677861 | MIRENA 52 | Plastic Iud With | Mirena | PS | Contraception | | | Negative | Does not apply | | INTRAUTERINE |
| F97354441 | WELLBUTRIN | Bupropion | Wellbutrin | C | | | | | | | |
| F97354441 | TUMS(CALCIUM) | Calcium | Tums | C | | | | | | | |
| F97354441 | MEDICAL | Marijuana | Marijuana [NOS] | C | | | | | | | |
| F97354441 | MELATONIN | Melatonin | Melatonin [NOS] | C | | | | | | | |
| F97354441 | OXYCODONE | Oxycodone | Oxycodone [NOS] | C | | | | | | | |
| F97354441 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/03/2008 | 01/03/2013 | Negative | | 20 | INTRAUTERINE |
| F97354441 | PROBIOTIC | Probiotics- | Probiotics-Verbatim | C | | | | | | | |
| F97354441 | TOPAMAX | Topiramate | Topamax | C | | | | | | | |
| F97354441 | PARAGAURD | Unmapped | Unmapped | C | | | | | | | |
| F97354441 | AMBIEN | Zolpidem | Ambien | C | | | | | | | |
| F98492941 | ACETAZOLIMIDE | Acetazolamide | Acetazolamide [NOS] | C | | | | | | | |
| F98492941 | ALBUTEROL | Albuterol | Albuterol [NOS] | C | | | | | | | |
| F98492941 | CARVEDILOL | Carvedilol | Carvedilol [NOS] | C | | | | | | | |
| F98492941 | FLOVENT | Fluticasone | Flovent | C | | | | | | | |
| F98492941 | HCTZ | Hydrochlorothiazid | Hydrochlorothiazide | C | | | | | | | |
| F98492941 | LISINOPRIL | Lisinopril | Lisinopril [NOS] | C | | | | | | | |
| F98492941 | MAGNESIUM | Magnesium | Magnesium [NOS] | C | | | | | | | |
| F98492941 | MONTELUKAST | Montelukast | Montelukast [NOS] | C | | | | | | | |
| F98492941 | NIFEDIPINE | Nifedipine | Nifedipine [NOS] | C | | | | | | | |
| F98492941 | PANTOPRAZOLE | Pantoprazole | Pantoprazole [NOS] | C | | | | | | | |
| F98492941 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/05/2013 | 01/11/2013 | | | INSERTED INTO | |
| F98492941 | POTASSIUM | Potassium | Potassium [NOS] | C | | | | | | | |
| F98492941 | XYREM | Sodium Oxybate | Xyrem | C | | | | | | | |
| F98492941 | COQ10 | Ubiquinone | Coenzyme-Q10 | C | | | | | | | |
| F98492941 | EFFEXOR ER | Venlafaxine | Effexor | C | | | | | | | |
| F98492941 | LIQUID B | Vitamin B | Vitamin B Complex | C | | | | | | | |
| F98492941 | VITAMIN D | Vitamin D | Vitamin D [NOS] | C | | | | | | | |
| F104498822 | ALPRAZOLAM | Alprazolam | Alprazolam [NOS] | C | | | | | Does not apply | | |
| F104498822 | CARISOPRODOL | Carisoprodol | Carisoprodol [NOS] | C | | | | | Does not apply | | |
| F104498822 | OXYCODONE | Oxycodone | Oxycodone [NOS] | C | | | | | Does not apply | | |
| F104498822 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 31/03/2011 | 27/08/2012 | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| F104647881 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/08/2012 | 01/09/2014 | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| 3934163 | FLUOXETINE | Fluoxetine | Fluoxetine [NOS] | C | | | | | | | |
| 3934163 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/04/2000 | | Does not apply | Does not apply | 0.02 MG | INTRA-UTERINE |
| 4123470 | MIRENA | Plastic Iud With | Mirena | PS | Menometrorrhagia | 01/05/2002 | 01/06/2002 | Positive | Does not apply | 20 UG, CONT, | INTRA-UTERINE |
| 4462572 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 22/03/2004 | 26/06/2004 | Positive | Does not apply | 20 ?G/DAY, | INTRA-UTERINE |
| 6605453 | MIRENA | Plastic Iud With | Mirena | PS | Product used for | | | | | | INTRA-UTERINE |
| 7599094 | MIRENA | Plastic Iud With | Mirena | PS | | 01/09/2009 | | | | 20 ?G, CONT | INTRA-UTERINE |
| 8556817 | MIRENA | Plastic Iud With | Mirena | PS | | | | | | 20 MCG/24HR, | INTRA-UTERINE |
| F103604961 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR | INTRAUTERINE |
| F105513551 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7375564 | DIAMOX | Acetazolamide | Diamox | C | | | | | | | UNKNOWN |
| 7375564 | ASCORBIC ACID | Ascorbic Acid | Ascorbic Acid [NOS] | C | | | | | | | UNKNOWN |
| 7375564 | TRANXENE | Clorazepic Acid | Tranxene | C | | | | | | DALY | ORAL |
| 7375564 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 16/01/2009 | 23/09/2009 | | | 20 MCG/24HR. | INTRA-UTERINE |
| 7375564 | PRASTERONE | Prasterone | Prasterone [NOS] | C | | | | | | | UNKNOWN |
| 7375564 | EVENING | Primrose Oi | Primrose Oil [NOS] | C | | | | | | | UNKNOWN |
| 7375564 | ZOLOFT | Sertraline | Zoloft | C | | | | | | | ORAL |
| 7375564 | MULTI-VITAMIN | Vitamin | Vitamin [NOS] | C | | | | | | | UNKNOWN |
| 7375564 | VITAMIN B | Vitamin B | Vitamin B Complex | C | | | | | | | UNKNOWN |
| 7375564 | VITAMIN E | Vitamin E | Vitamin E [NOS] | C | | | | | | | UNKNOWN |
| 7599499 | THYRAX | Levothyroxine | Thyrax | C | Autoimmune | | | | | | |
| 7599499 | MIRENA | Plastic Iud With | Mirena | PS | | 01/01/2008 | | | | UNK | INTRA-UTERINE |
| F101984801 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F104847722 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 04/12/2013 | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F104847722 | MIRENA | Plastic Iud With | Mirena | SS | Endometriosis | | | | Does not apply | | |
| F104847722 | MIRENA | Plastic Iud With | Mirena | SS | Pelvic pain | | | | Does not apply | | |
| 6526773 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 14/05/2009 | 30/07/2009 | | | | INTRA-UTERINE |
| 6617269 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 23/04/2007 | | | | CONTINUOUS | INTRA-UTERINE |
| F99388052 | CONCERTA | Methylphenidate | Concerta | C | Attention | | | | Does not apply | | |
| F99388052 | MIRENA | Plastic Iud With | Mirena | PS | | 31/10/2011 | 14/02/2012 | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F97812001 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/09/2011 | 01/02/2012 | | | INSERTED INTC | |
| 6250483 | MIRENA | Plastic Iud With | Mirena | PS | Product used for | | | | | CONTINUOUS | INTRA-UTERINE |
| F103720001 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| 5379292 | MIRENA | Plastic Iud With | Mirena | PS | | 09/01/2004 | | | | 20 A?G/DAY. | INTRA-UTERINE |
| 7442405 | MIRENA | Plastic Iud With | Mirena | PS | Migraine | 01/09/2009 | 20/04/2011 | Negative | Does not apply | INTRA UTERINE | INTRA-UTERINE |
| 7576519 | MIRENA | Plastic Iud With | Mirena | PS | Product used for | | | | | | |
| F103693421 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 29/10/2013 | 22/07/2014 | Does not apply | Does not apply | | |
| F106014751 | MIRENA | Plastic Iud With | Mirena | PS | | | | Does not apply | Does not apply | | |
| F96975431 | PROZAC | Fluoxetine | Prozac | C | | | | | | | |
| F96975431 | LASIX | Furosemide | Lasix | C | | | | | | | |
| F96975431 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/10/2008 | 23/09/2013 | Positive | Does not apply | INSERTED INTC | INTRAUTERINE |
| F96975431 | K-TAB | Potassium | K-Tab | C | | | | | | | |
| F90918402 | DIAMOX | Acetazolamide | Diamox | C | | | | | Does not apply | | |
| F98918402 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F98595541 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F98918572 | DIAMOX | Acetazolamide | Diamox | C | Migraine | | | | Does not apply | | |
| F98918572 | AMLODIPINE | Amlodipine | Amlodipine [NOS] | C | | | | | Does not apply | | ORAL |
| F98918572 | EXFORGE | Amlodipine And | Exforge | C | | | | | Does not apply | | TOPICAL |
| F98918572 | INDAPAMIDE | Indapamide | Indapamide [NOS] | C | | | | | Does not apply | | ORAL |
| F98918572 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 18/09/2008 | 23/07/2010 | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F98918572 | SYSTANE | Polyethylene | Systane | C | | | | | Does not apply | | TOPICAL |
| F98918572 | VALSARTAN | Valsartan | Valsartan [NOS] | C | | | | | Does not apply | | ORAL |
| 7931238 | MIRENA | Plastic Iud With | Mirena | SS | | 01/01/2005 | 01/01/2010 | | | 20 ?G, CONT | INTRA-UTERINE |
| 7931238 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/01/2000 | 01/01/2005 | | | 20 ?G, CONT | INTRA-UTERINE |
| 7931238 | MIRENA | Plastic Iud With | Mirena | SS | | 01/12/2010 | | | | 20 ?G, CONT | INTRA-UTERINE |
| 7702771 | ALLEGRA | Fexofenadine | Allegra | C | Multiple allergies | | | | | 180 MG, QD | ORAL |
| 7702771 | PRILOSEC | Omeprazole | Prilosec | C | Gastrooesophage | | | | | 20 MG, QD | ORAL |
| 7702771 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/08/2010 | | | | 20 ?G, CONT | INTRA-UTERINE |
| 4877963 | MIRENA | Plastic Iud With | Mirena | PS | Menorrhagia | 01/12/2000 | | Does not apply | Does not apply | 20 UG/DAY. | INTRA-UTERINE |
| 5576378 | MIRENA | Plastic Iud With | Mirena | PS | | 01/08/2007 | | | | | INTRA-UTERINE |
| 7825575 | MIRENA | Plastic Iud With | Mirena | PS | | | | | | | |
| 7965499 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 02/10/2008 | 01/09/2011 | | | 20 MCG/24HR. | INTRA-UTERINE |
| F104332541 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F88738481 | MIRENA | Plastic Iud With | Mirena | PS | Contraception | 01/01/2009 | 02/10/2012 | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F98034382 | MIRENA | Plastic Iud With | Mirena | PS | | | 13/12/2013 | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F100273531 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F100273531 | MIRENA | Plastic Iud With | Mirena | SS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F99166261 | MIRENA | Plastic Iud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F100593292 | MIRENA | Plastic Iud With | Mirena | SS | | 03/03/2012 | 18/06/2013 | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| F100593292 | MIRENA | Plastic Iud With | Mirena | PS | | 08/01/2007 | 03/05/2012 | | Does not apply | 20 MCG/24HR. | INTRAUTERINE |
| 3757428 | ENALAPRIL | Enalapril | Enalapril [NOS] | C | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 3757428 | MIRENA | Plastic Iud With | Mirena | PS |
| 4607443 | MIRENA | Plastic Iud With | Mirena | PS |
| 5062134 | MIRENA | Plastic Iud With | Mirena | PS |
| 5512149 | MIRENA | Plastic Iud With | Mirena | PS |
| 5627184 | MIRENA | Plastic Iud With | Mirena | PS |
| 5987790 | MIRENA | Plastic Iud With | Mirena | PS |
| 6932345 | MIRENA | Plastic Iud With | Mirena | PS |
| 8477250 | MIRENA | Plastic Iud With | Mirena | PS |
| 8490967 | MIRENA | Plastic Iud With | Mirena | PS |
| 8548590 | IMPLANON | Implant With | Implanon | C |
| 8548590 | MIRENA | Plastic Iud With | Mirena | PS |
| F93263891 | MIRENA | Plastic Iud With | Mirena | PS |
| F98465281 | MIRENA | Plastic Iud With | Mirena | PS |
| 5514819 | MOTRIN | Ibuprofen | Motrin | C |
| 5514819 | MIRENA | Plastic Iud With | Mirena | PS |
| F85148946 | MIRENA | Plastic Iud With | Mirena | PS |
| F91072001 | JADELLE | Levonorgestrel | Jadelle | SS |
| F91072001 | MIRENA | Plastic Iud With | Mirena | SS |
| F91072001 | MIRENA | Plastic Iud With | Mirena | PS |
| F97125451 | DIAMOX | Acetazolamide | Diamox | C |
| F97125451 | MIRENA | Plastic Iud With | Mirena | PS |
| 4480774 | AVALIDE | Hydrochlorothiazid | Avalide | C |
| 4480774 | SYNTHROID | Levothyroxine | Synthroid | C |
| 4480774 | MIRENA | Plastic Iud With | Mirena | PS |
| 4930119 | ACETAZOLAMID | Acetazolamide | Acetazolamide [NOS] | C |
| 4930119 | T4 (LEVOTH | Levothyroxine | T4 | C |
| 4930119 | MIRENA | Plastic Iud With | Mirena | PS |
| F107740721 | MIRENA | Plastic Iud With | Mirena | PS |
| 4351478 | MIRENA | Plastic Iud With | Mirena | PS |
| 5706740 | ALVEDON | Acetaminophen | Alvedon | C |
| 5706740 | TREO | Aspirin And | Treo | C |
| 5706740 | CEPHALEXIN | Cefalexin | Cefalexin [NOS] | C |
| 5706740 | IPREN | Ibuprofen | Ipren | C |
| 5706740 | CYTOTEC | Misoprostol | Cytotec | SS |
| 5706740 | MIRENA | Plastic Iud With | Mirena | SS |
| 5706740 | MIRENA | Plastic Iud With | Mirena | PS |
| 6843402 | DOXYCYCLINE | Doxycycline | Doxycycline [NOS] | SS |
| 6843402 | METOPROLOL | Metoprolol | Metoprolol [NOS] | C |
| 6843402 | MIRENA | Plastic Iud With | Mirena | PS |
| 6843402 | RAMIPRIL | Ramipril | Ramipril [NOS] | C |
| 8301638 | HYDANTIN | Phenytoin | Hydantin | C |
| 8301638 | MIRENA | Plastic Iud With | Mirena | PS |
| F98833571 | MIRENA | Plastic Iud With | Mirena | PS |
| F95798891 | ABILIFY | Aripiprazole | Abilify | C |
| F95798891 | KLONIPIN | Clonazepam | Klonopin | C |
| F95798891 | MIRENA | Plastic Iud With | Mirena | PS |
| F95798891 | TRAZADONE | Trazodone | Trazodone [NOS] | C |
| 5714091 | MIRENA | Plastic Iud With | Mirena | PS |
| 5121779 | MIRENA | Plastic Iud With | Mirena | PS |
| 4382494 | MIRENA | Plastic Iud With | Mirena | PS |
| 5601927 | MIRENA | Plastic Iud With | Mirena | PS |
| 7311251 | MIRENA | Plastic Iud With | Mirena | PS |
| 7742751 | MIRENA | Plastic Iud With | Mirena | PS |
| 7804599 | MIRENA | Plastic Iud With | Mirena | PS |
| 7844015 | MIRENA | Plastic Iud With | Mirena | PS |
| F105603061 | MIRENA | Plastic Iud With | Mirena | PS |
| F96750791 | DIAMOX | Acetazolamide | Diamox | C |
| F96750791 | IBUPROFEN | Ibuprofen | Ibuprofen [NOS] | C |
| F96750791 | MIRENA | Plastic Iud With | Mirena | PS |
| F97231001 | MIRENA | Plastic Iud With | Mirena | PS |
| F97386201 | MIRENA | Plastic Iud With | Mirena | PS |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01/04/2001 | 08/05/2001 | Does not apply | Does not apply | 20 UG | INTRA-UTERINE |
| Contraception | 01/01/2004 | | Does not apply | Does not apply | 20 UG/DAY, | INTRA-UTERINE |
| Contraception | 21/06/2003 | 10/05/2006 | Unknown | Does not apply | 20 UG/DAY, | INTRA-UTERINE |
| Menorrhagia | | | | | 20 A?G/DAY, | INTRA-UTERINE |
| Product used for | | | | | | |
| Product used for | | | | | | INTRA-UTERINE |
| Contraception | 01/06/2005 | 14/06/2010 | | | FREQUENCY | INTRA-UTERINE |
| Contraception | | | | | 20 MCG/24HR, | INTRA-UTERINE |
| Contraception | 01/01/2007 | 01/01/2007 | | | UNK | |
| Contraception | 08/03/2012 | 11/04/2012 | | | 20 MCG/24HR, | INTRA-UTERINE |
| | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| Contraception | 01/06/2006 | 01/01/2010 | | | | |
| | | | | | UNK, AS REQ'D | |
| Contraception | 30/07/2006 | 16/05/2007 | | | 20 A?G/DAY, | INTRA-UTERINE |
| Contraception | 23/04/2007 | 14/11/2007 | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| | | | | Positive | UNK | |
| | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| | | | | Does not apply | 20 MCG/24HR | INTRAUTERINE |
| | 01/09/2008 | 01/12/2011 | | | INSERTED INTO | |
| Menorrhagia | 01/07/2003 | | Does not apply | Does not apply | 20 UG/DAY, | INTRA UTERINE |
| Menorrhagia | 01/08/2005 | 09/12/2005 | Negative | Does not apply | 20 UG/DAY, | INTRA-UTERINE |
| | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| Contraception | 01/01/2002 | | Does not apply | Does not apply | 20 UG/DAY, | INTRA-UTERINE |
| Procedural pain | 05/03/2007 | 05/03/2007 | | | | ORAL |
| Headache | | | | | | ORAL |
| Pneumonia | 21/02/2007 | 25/02/2007 | | | | ORAL |
| Dysmenorrhoea | | | | | | ORAL |
| | 05/03/2007 | 05/03/2007 | | | | SUBLINGUAL |
| | 01/03/2002 | 05/03/2007 | | | | INTRA UTERINE |
| Contraception | 05/03/2007 | | | | | INTRA UTERINE |
| Borrelia infection | 01/08/2009 | | | | | |
| Product used for | | | | | | |
| Product used for | 12/01/2009 | 28/01/2010 | | | | INTRA-UTERINE |
| Product used for | | | | | | |
| Prophylaxis | | | | | | |
| | | | | | UNK | |
| Contraception | 04/09/2011 | | | | 20 MCG/24HR, | INTRA-UTERINE |
| Contraception | 22/08/2011 | | | Does not apply | 20 IRG, CONT | INTRAUTERINE |
| | 19/10/2012 | 01/05/2013 | Positive | Does not apply | | INTRAUTERINE |
| Contraception | 31/05/2007 | 04/01/2008 | | | TOTAL DAILY | INTRA-UTERINE |
| Contraception | 01/01/2004 | 01/01/2006 | Does not apply | Does not apply | 20 UG, INTRA- | INTRA-UTERINE |
| Contraception | 01/11/2003 | | Does not apply | Does not apply | 20 UG/DAY, | INTRA-UTERINE |
| Uterine leiomyoma | 10/04/2006 | 28/12/2007 | | | TOTAL DAILY | INTRA-UTERINE |
| | | | | | 20 MCG/24HR, | |
| | | | | | 20 MCG/24HR, | INTRA-UTERINE |
| Contraception | 27/07/2011 | | | | 20 MCG/24HR, | INTRA-UTERINE |
| | | | | | 20 MCG/24HR, | |
| | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| Contraception | 01/01/2012 | 01/08/2013 | | | | |
| Contraception | 07/04/2012 | 29/01/2013 | Positive | | | |
| | 01/04/2010 | 25/11/2013 | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F97860601 | MIRENA | Plastic lud With | Mirena | PS | | | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |
| 3934904 | DOXYCYCLINE | Doxycycline | Doxycycline [NOS] | C | | | | | | | |
| 3934904 | MEDROXYPROG | Medroxyprogester | Medroxyprogesterone | C | | | | | | | |
| 3934904 | MIRENA | Plastic lud With | Mirena | PS | Contraception | 12/04/2002 | 24/04/2002 | Negative | Does not apply | C.2MG | INTRA-UTERINE |
| 5031793 | MIRENA | Plastic lud With | Mirena | PS | Contraception | 01/05/2003 | | Does not apply | Does not apply | C.02 MG, CONT, | INTRA-UTERINE |
| 6220793 | MIRENA | Plastic lud With | Mirena | PS | Contraception | | | | | | INTRA-UTERINE |
| 6220793 | MIRENA | Plastic lud With | Mirena | SS | | 01/01/2008 | 01/01/2009 | | | ALL IN ALL 10 | INTRA-UTERINE |
| 6220793 | MIRENA | Plastic lud With | Mirena | SS | | | | | | | INTRA-UTERINE |
| 4837602 | HYDROCHLORO | Hydrochlorothiazid | Hydrochlorothiazide | C | | | | | | | |
| 4837602 | METOPROLOL - | Metoprolol | Metoprolol [NOS] | C | | | | | | | |
| 4837602 | MIRENA | Plastic lud With | Mirena | PS | Contraception | 25/05/2005 | | Does not apply | Does not apply | 20 UG/DAY, | INTRA-UTERINE |
| 6356180 | MIRENA | Plastic lud With | Mirena | PS | Product used for | 01/06/2008 | 01/08/2009 | | | | INTRA-UTERINE |
| 7553457 | MIRENA | Plastic lud With | Mirena | PS | | 01/09/2009 | 19/04/2011 | | | 20 MCG/24HR, | INTRA-UTERINE |
| F105823851 | MIRENA | Plastic lud With | Mirena | PS | | 25/11/2011 | | | Does not apply | 20 MCG/24HR, | INTRAUTERINE |

| ISR | PT plus SMQ | SOC | HLGT | HLT | COSTART | PT in AERS |
|---|---|---|---|---|---|---|
| 6071866 | Amblyopia | Eye | Vision disorders | Amblyopic vision | NO DATA | AMBLYOPIA |
| 6071866 | Chorioretinopathy | Eye | Ocular structural change, deposit and | Choroid and | NO DATA | CHORIORETINOPATHY |
| 6071866 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 6071866 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| 6071866 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 6071866 | Lens disorders (SMQ) [broad] | | | | | |
| 6071866 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 6071866 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 6071866 | Retinal disorders (SMQ) [broad] | | | | | |
| 6071866 | Retinal disorders (SMQ) [narrow] | | | | | |
| F103720861 | Blindness transient | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS TRANSIENT |
| F103720861 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F103720861 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F103720861 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F103720861 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F103720861 | Musculoskeletal stiffness | Musc | Musculoskeletal and connective | Musculoskeletal | NO DATA | MUSCULOSKELETAL STIFFNESS |
| F103720861 | Neck pain | Musc | Musculoskeletal and connective | Musculoskeletal | NO DATA | NECK PAIN |
| F103720861 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F103720861 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F103720861 | Accidents and injuries (SMQ) [broad] | | | | | |
| F103720861 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F103720861 | Arthritis (SMQ) [broad] | | | | | |
| F103720861 | Dystonia (SMQ) [broad] | | | | | |
| F103720861 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| F103720861 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| F103720861 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| F103720861 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| F103720861 | Extrapyramidal syndrome (SMQ) [broad] | | | | | |
| F103720861 | Glaucoma (SMQ) [broad] | | | | | |
| F103720861 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F103720861 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F103720861 | Hostility/aggression (SMQ) [broad] | | | | | |
| F103720861 | Lens disorders (SMQ) [broad] | | | | | |
| F103720861 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F103720861 | Noninfectious meningitis (SMQ) [broad] | | | | | |
| F103720861 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F103720861 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F103720861 | Parkinson-like events (SMQ) [broad] | | | | | |
| F103720861 | Retinal disorders (SMQ) [broad] | | | | | |
| F103720861 | Vestibular disorders (SMQ) [broad] | | | | | |
| 6774660 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 6774660 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 6774660 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 6774660 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 4025732 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 5348124 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 5348124 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 8374580 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 8538514 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F89688481 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F93906881 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F94722591 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F95074421 | Alopecia | Skin | Skin appendage conditions | Alopecias | NO DATA | ALOPECIA |
| F95074421 | Amnesia | Nerv | Mental impairment disorders | Memory loss (exc | NO DATA | AMNESIA |
| F95074421 | Blindness | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS |
| F95074421 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F95074421 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F95074421 | Multiple allergies | Immun | Allergic conditions | Allergic conditions | NO DATA | MULTIPLE ALLERGIES |
| F95074421 | Weight increased | Inv | Physical examination and organ | Physical | NO DATA | WEIGHT INCREASED |
| F95074421 | Dementia (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F95074421 | Glaucoma (SMQ) [broad] | | | | | |
| F95074421 | Hyperglycaemia/new onset diabetes mellitus (SMQ) [broad] | | | | | |
| F95074421 | Hypersensitivity (SMQ) [broad] | | | | | |
| F95074421 | Hypersensitivity (SMQ) [narrow] | | | | | |
| F95074421 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| F95074421 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F95074421 | Retinal disorders (SMQ) [broad] | | | | | |
| F98407981 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F102282251 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F102282251 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F102282251 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F102282251 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F102282251 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F102282251 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F102282251 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F102282251 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F102282251 | Retinal haemorrhage | Eye | Retina, choroid and vitreous | Retinal bleeding | NO DATA | RETINAL HAEMORRHAGE |
| F102282251 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F102282251 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| F102282251 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F102282251 | Accidents and injuries (SMQ) [broad] | | | | | |
| F102282251 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F102282251 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F102282251 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F102282251 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F102282251 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F102282251 | Glaucoma (SMQ) [broad] | | | | | |
| F102282251 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F102282251 | Haemorrhage terms (excl laboratory terms) (SMQ) [broad] | | | | | |
| F102282251 | Haemorrhage terms (excl laboratory terms) (SMQ) [narrow] | | | | | |
| F102282251 | Haemorrhages (SMQ) [broad] | | | | | |
| F102282251 | Haemorrhages (SMQ) [narrow] | | | | | |
| F102282251 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F102282251 | Hostility/aggression (SMQ) [broad] | | | | | |
| F102282251 | Lens disorders (SMQ) [broad] | | | | | |
| F102282251 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F102282251 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F102282251 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F102282251 | Retinal disorders (SMQ) [broad] | | | | | |
| F102282251 | Retinal disorders (SMQ) [narrow] | | | | | |
| F102282251 | Vestibular disorders (SMQ) [broad] | | | | | |
| F103451411 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F103451411 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F103451411 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F103451411 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F103451411 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F103451411 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F103451411 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F103451411 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| F103451411 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F103451411 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F103451411 | Accidents and injuries (SMQ) [broad] | | | | | |
| F103451411 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F103451411 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F103451411 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F103451411 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F103451411 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F103451411 | Glaucoma (SMQ) [broad] | | | | | |
| F103451411 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F103451411 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F103451411 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F103451411 | Hearing impairment (SMQ) [broad] | | | | | |
| F103451411 | Hearing impairment (SMQ) [narrow] | | | | | |
| F103451411 | Hostility/aggression (SMQ) [broad] | | | | | |
| F103451411 | Lens disorders (SMQ) [broad] | | | | | |
| F103451411 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F103451411 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F103451411 | Retinal disorders (SMQ) [broad] | | | | | |
| F103451411 | Vestibular disorders (SMQ) [broad] | | | | | |
| F89677861 | Balance disorder | Nerv | Neurological disorders NEC | Coordination and | NO DATA | BALANCE DISORDER |
| F89677861 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F89677861 | Blindness transient | Eye | Vision disorders | Blindness (exc | NO DATA | BLINDNESS TRANSIENT |
| F89677861 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F89677861 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F89677861 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F89677861 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F89677861 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| F89677861 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| F89677861 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| F89677861 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| F89677861 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| F89677861 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F89677861 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F89677861 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F89677861 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F89677861 | Glaucoma (SMQ) [broad] | | | | | |
| F89677861 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F89677861 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F89677861 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| F89677861 | Hearing impairment (SMQ) [broad] | | | | | |
| F89677861 | Hearing impairment (SMQ) [narrow] | | | | | |
| F89677861 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F89677861 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F89677861 | Vestibular disorders (SMQ) [broad] | | | | | |
| F97354441 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F97354441 | Drug ineffective | Genrl | Therapeutic and nontherapeutic | Therapeutic and | NO DATA | DRUG INEFFECTIVE |
| F97354441 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F97354441 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F97354441 | Post procedural discomfort | Inj&P | Procedural related injuries and | Non-site specific | NO DATA | POST PROCEDURAL DISCOMFORT |
| F97354441 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F97354441 | Lack of efficacy/effect (SMQ) [broad] | | | | | |
| F97354441 | Lack of efficacy/effect (SMQ) [narrow] | | | | | |
| F97354441 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F97354441 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F98492941 | Nuclear magnetic resonance imaging brain abnormal | Inv | Neurological, special senses and | Central nervous | NO DATA | NUCLEAR MAGNETIC RESONANCE IMAGING |
| F98492941 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F98492941 | Vertigo | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | VERTIGO |
| F98492941 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F98492941 | Glaucoma (SMQ) [broad] | | | | | |
| F98492941 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F98492941 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F98492941 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| F98492941 | Lens disorders (SMQ) [broad] | | | | | |
| F98492941 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F98492941 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F98492941 | Retinal disorders (SMQ) [broad] | | | | | |
| F98492941 | Vestibular disorders (SMQ) [broad] | | | | | |
| F98492941 | Vestibular disorders (SMQ) [narrow] | | | | | |
| F104498822 | Anxiety | Psych | Anxiety disorders and symptoms | Anxiety symptoms | NO DATA | ANXIETY |
| F104498822 | Cerebrovascular accident | Nerv | Central nervous system vascular | Central nervous | NO DATA | CEREBROVASCULAR ACCIDENT |
| F104498822 | Depression | Psych | Depressed mood disorders and | Depressive | NO DATA | DEPRESSION |
| F104498822 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |

| | | | | | | |
|---|---|---|---|---|---|---|
| F104498822 | Emotional distress | Psych | Mood disorders and disturbances | Emotional and | NO DATA | EMOTIONAL DISTRESS |
| F104498822 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F104498822 | Hypoaesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | HYPOAESTHESIA |
| F104498822 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F104498822 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F104498822 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F104498822 | Mood altered | Psych | Mood disorders and disturbances | Emotional and | NO DATA | MOOD ALTERED |
| F104498822 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F104498822 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F104498822 | Speech disorder | Nerv | Neurological disorders NEC | Speech and | NO DATA | SPEECH DISORDER |
| F104498822 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F104498822 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F104498822 | Accidents and injuries (SMQ) [broad] | | | | | |
| F104498822 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F104498822 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| F104498822 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| F104498822 | Central nervous system vascular disorders (SMQ) [broad] | | | | | |
| F104498822 | Central nervous system vascular disorders (SMQ) [narrow] | | | | | |
| F104498822 | Dementia (SMQ) [broad] | | | | | |
| F104498822 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| F104498822 | Depression (excl suicide and self injury) (SMQ) [narrow] | | | | | |
| F104498822 | Depression and suicide/self-injury (SMQ) [broad] | | | | | |
| F104498822 | Depression and suicide/self-injury (SMQ) [narrow] | | | | | |
| F104498822 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| F104498822 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| F104498822 | Embolic and thrombotic events, vessel type unspecified and mixed arterial and | | | | | |
| F104498822 | Embolic and thrombotic events, vessel type unspecified and mixed arterial and | | | | | |
| F104498822 | Glaucoma (SMQ) [broad] | | | | | |
| F104498822 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F104498822 | Haemorrhagic central nervous system vascular conditions (SMQ) [broad] | | | | | |
| F104498822 | Haemorrhagic central nervous system vascular conditions (SMQ) [narrow] | | | | | |
| F104498822 | Hostility/aggression (SMQ) [broad] | | | | | |
| F104498822 | Ischaemic central nervous system vascular conditions (SMQ) [broad] | | | | | |
| F104498822 | Ischaemic central nervous system vascular conditions (SMQ) [narrow] | | | | | |
| F104498822 | Lens disorders (SMQ) [broad] | | | | | |
| F104498822 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F104498822 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| F104498822 | Ocular motility disorders (SMQ) [broad] | | | | | |
| F104498822 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F104498822 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F104498822 | Peripheral neuropathy (SMQ) [broad] | | | | | |
| F104498822 | Psychosis and psychotic disorders (SMQ) [broad] | | | | | |
| F104498822 | Retinal disorders (SMQ) [broad] | | | | | |
| F104847681 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F104847681 | Stent placement | Surg | Therapeutic procedures and | Therapeutic | NO DATA | STENT PLACEMENT |
| F104847681 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| F104847681 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F104847681 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F104847681 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F104847681 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F104847681 | Retinal disorders (SMQ) [broad] | | | | | |
| 3934163 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 4123470 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 4462572 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 6505453 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 6505453 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 7599094 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7599094 | Blindness | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS |
| 7599094 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 7599094 | Glaucoma (SMQ) [broad] | | | | | |
| 7599094 | Optic nerve disorders (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7599094 | Retinal disorders (SMQ) [broad] | | | | | |
| 8556817 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F103604961 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F103604961 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F103604961 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F103604961 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F103604961 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F103604961 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F103604961 | Accidents and injuries (SMQ) [broad] | | | | | |
| F103604961 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F103604961 | Glaucoma (SMQ) [broad] | | | | | |
| F103604961 | Hostility/aggression (SMQ) [broad] | | | | | |
| F103604961 | Lens disorders (SMQ) [broad] | | | | | |
| F103604961 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F103604961 | Retinal disorders (SMQ) [broad] | | | | | |
| F105513551 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F105513551 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F105513551 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| 7375564 | Amenorrhoea | Repro | Menstrual cycle and uterine bleeding | Menstruation with | NO DATA | AMENORRHOEA |
| 7375564 | Blindness | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS |
| 7375564 | Diarrhoea | Gastr | Gastrointestinal motility and | Diarrhoea (excl | NO DATA | DIARRHOEA |
| 7375564 | Disorientation | Psych | Delria (inc. confusion) | Confusion and | NO DATA | DISORIENTATION |
| 7375564 | Disturbance in attention | Nerv | Mental impairment disorders | Mental impairment | NO DATA | DISTURBANCE IN ATTENTION |
| 7375564 | Dyspnoea | Resp | Respiratory disorders NEC | Breathing | NO DATA | DYSPNOEA |
| 7375564 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 7375564 | Hyperhidrosis | Skin | Skin appendage conditions | Apocrine and | NO DATA | HYPERHIDROSIS |
| 7375564 | Hypersomnia | Nerv | Sleep disturbances (incl subtypes) | Narcolepsy and | NO DATA | HYPERSOMNIA |
| 7375564 | Hypoaesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | HYPOAESTHESIA |
| 7375564 | Ischaemic stroke | Nerv | Central nervous system vascular | Central nervous | NO DATA | ISCHAEMIC STROKE |
| 7375564 | Mental impairment | Nerv | Mental impairment disorders | Mental impairment | NO DATA | MENTAL IMPAIRMENT |
| 7375564 | Mood swings | Psych | Mood disorders and disturbances | Fluctuating mood | NO DATA | MOOD SWINGS |
| 7375564 | Optic ischaemic neuropathy | Eye | Ocular haemorrhages and vascular | Optic nerve | NO DATA | OPTIC ISCHAEMIC NEUROPATHY |
| 7375564 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 7375564 | Photophobia | Eye | Ocular sensory symptoms NEC | Ocular sensation | NO DATA | PHOTOPHOBIA |
| 7375564 | Seborrhoea | Skin | Skin appendage conditions | Sebaceous gland | NO DATA | SEBORRHOEA |
| 7375564 | Seizure | Nerv | Seizures (incl subtypes) | Seizures and | NO DATA | CONVULSION |
| 7375564 | Tunnel vision | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | TUNNEL VISION |
| 7375564 | Visual acuity reduced | Eye | Vision disorders | Partial vision loss | NO DATA | VISUAL ACUITY REDUCED |
| 7375564 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| 7375564 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| 7375564 | Acute central respiratory depression (SMQ) [broad] | | | | | |
| 7375564 | Cardiomyopathy (SMQ) [broad] | | | | | |
| 7375564 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 7375564 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 7375564 | Central nervous system vascular disorders (SMQ) [broad] | | | | | |
| 7375564 | Central nervous system vascular disorders (SMQ) [narrow] | | | | | |
| 7375564 | Convulsions (SMQ) [broad] | | | | | |
| 7375564 | Convulsions (SMQ) [narrow] | | | | | |
| 7375564 | Corneal disorders (SMQ) [broad] | | | | | |
| 7375564 | Dementia (SMQ) [broad] | | | | | |
| 7375564 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| 7375564 | Depression and suicide/self-injury (SMQ) [broad] | | | | | |
| 7375564 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| 7375564 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| 7375564 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| 7375564 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| 7375564 | Fertility disorders (SMQ) [broad] | | | | | |
| 7375564 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 7375564 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 7375564 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 7375564 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7375564 | Generalised convulsive seizures following immunisation (SMQ) (algorithm) | | | | | |
| 7375564 | Generalised convulsive seizures following immunisation (SMQ) [narrow] | | | | | |
| 7375564 | Glaucoma (SMQ) [broad] | | | | | |
| 7375564 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 7375564 | Ischaemic central nervous system vascular conditions (SMQ) [broad] | | | | | |
| 7375564 | Ischaemic central nervous system vascular conditions (SMQ) [narrow] | | | | | |
| 7375564 | Lens disorders (SMQ) [broad] | | | | | |
| 7375564 | Noninfectious diarrhoea (SMQ) [broad] | | | | | |
| 7375564 | Noninfectious diarrhoea (SMQ) [narrow] | | | | | |
| 7375564 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| 7375564 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| 7375564 | Noninfectious meningitis (SMQ) [broad] | | | | | |
| 7375564 | Noninfectious meningitis (SMQ) [narrow] | | | | | |
| 7375564 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 7375564 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 7375564 | Peripheral neuropathy (SMQ) [broad] | | | | | |
| 7375564 | Pseudomembranous colitis (SMQ) [broad] | | | | | |
| 7375564 | Pulmonary hypertension (SMQ) [broad] | | | | | |
| 7375564 | Retinal disorders (SMQ) [broad] | | | | | |
| 7375564 | Retinal disorders (SMQ) [narrow] | | | | | |
| 7599499 | Blindness unilateral | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS UNILATERAL |
| 7599499 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |
| 7599499 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 7599499 | Monoplegia | Nerv | Movement disorders (incl | Paralysis and | NO DATA | MONOPLEGIA |
| 7599499 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 7599499 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| 7599499 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 7599499 | Central nervous system vascular disorders (SMQ) [broad] | | | | | |
| 7599499 | Conditions associated with central nervous system haemorrhages and | | | | | |
| 7599499 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| 7599499 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| 7599499 | Embolic and thrombotic events, vessel type unspecified and mixed arterial and | | | | | |
| 7599499 | Embolic and thrombotic events, vessel type unspecified and mixed arterial and | | | | | |
| 7599499 | Glaucoma (SMQ) [broad] | | | | | |
| 7599499 | Guillain Barre syndrome (SMQ) [broad] | | | | | |
| 7599499 | Lens disorders (SMQ) [broad] | | | | | |
| 7599499 | Ocular motility disorders (SMQ) [broad] | | | | | |
| 7599499 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 7599499 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 7599499 | Retinal disorders (SMQ) [broad] | | | | | |
| F101984801 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F101984801 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |
| F101984801 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F101984801 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F101984801 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F101984801 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F101984801 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F101984801 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F101984801 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F101984801 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F101984801 | Vitreous floaters | Eye | Ocular structural change, deposit and | Choroid and | NO DATA | VITREOUS FLOATERS |
| F101984801 | Accidents and injuries (SMQ) [broad] | | | | | |
| F101984801 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F101984801 | Glaucoma (SMQ) [broad] | | | | | |
| F101984801 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F101984801 | Hostility/aggression (SMQ) [broad] | | | | | |
| F101984801 | Lens disorders (SMQ) [broad] | | | | | |
| F101984801 | Ocular motility disorders (SMQ) [broad] | | | | | |
| F101984801 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F101984801 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F101984801 | Retinal disorders (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F101904801 | Retinal disorders (SMQ) [narrow] | | | | | |
| F104847722 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F104847722 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| F104847722 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F104847722 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F104847722 | Lens disorders (SMQ) [broad] | | | | | |
| F104847722 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F104847722 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F104847722 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F104847722 | Retinal disorders (SMQ) [broad] | | | | | |
| 6526773 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 6526773 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| 6526773 | Eye disorder | Eye | Eye disorders NEC | Ocular disorders | NO DATA | EYE DISORDER |
| 6526773 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 6526773 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| 6526773 | Neck pain | Musc | Musculoskeletal and connective | Musculoskeletal | NO DATA | NECK PAIN |
| 6526773 | Ocular hyperaemia | Eye | Ocular infections, irritations and | Ocular infections, | NO DATA | OCULAR HYPERAEMIA |
| 6526773 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 6526773 | Post lumbar puncture syndrome | Inj&P | Procedural related injuries and | Neurological and | NO DATA | POST LUMBAR PUNCTURE SYNDROME |
| 6526773 | Retinal haemorrhage | Eye | Retina, choroid and vitreous | Retinal bleeding | NO DATA | RETINAL HAEMORRHAGE |
| 6526773 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| 6526773 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| 6526773 | Arthritis (SMQ) [broad] | | | | | |
| 6526773 | Corneal disorders (SMQ) [broad] | | | | | |
| 6526773 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 6526773 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 6526773 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 6526773 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 6526773 | Glaucoma (SMQ) [broad] | | | | | |
| 6526773 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 6526773 | Haemorrhage terms (excl laboratory terms) (SMQ) [broad] | | | | | |
| 6526773 | Haemorrhage terms (excl laboratory terms) (SMQ) [narrow] | | | | | |
| 6526773 | Haemorrhages (SMQ) [broad] | | | | | |
| 6526773 | Haemorrhages (SMQ) [narrow] | | | | | |
| 6526773 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| 6526773 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| 6526773 | Hearing impairment (SMQ) [broad] | | | | | |
| 6526773 | Hearing impairment (SMQ) [narrow] | | | | | |
| 6526773 | Lens disorders (SMQ) [broad] | | | | | |
| 6526773 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 6526773 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 6526773 | Retinal disorders (SMQ) [broad] | | | | | |
| 6526773 | Retinal disorders (SMQ) [narrow] | | | | | |
| 6526773 | Vestibular disorders (SMQ) [broad] | | | | | |
| 6617269 | Anxiety | Psych | Anxiety disorders and symptoms | Anxiety symptoms | NO DATA | ANXIETY |
| 6617269 | Blindness | Eye | Vision disorders | Blindness (exc | NO DATA | BLINDNESS |
| 6617269 | Fear | Psych | Anxiety disorders and symptoms | Fear symptoms | NO DATA | FEAR |
| 6617269 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| 6617269 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| 6617269 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 6617269 | Unevaluable event | Genrl | General system disorders NEC | General signs and | NO DATA | UNEVALUABLE EVENT |
| 6617269 | Accidents and injuries (SMQ) [broad] | | | | | |
| 6617269 | Accidents and injuries (SMQ) [narrow] | | | | | |
| 6617269 | Glaucoma (SMQ) [broad] | | | | | |
| 6617269 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 6617269 | Hostility/aggression (SMQ) [broad] | | | | | |
| 6617269 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 6617269 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 6617269 | Retinal disorders (SMQ) [broad] | | | | | |
| F99388052 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F99388052 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |

| | | | | | | |
|---|---|---|---|---|---|---|
| F99388052 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F99388052 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F99388052 | Pain | Gen'l | General system disorders NEC | Pain and | NO DATA | PAIN |
| F99388052 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F99388052 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F99388052 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| F99388052 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F99388052 | Accidents and injuries (SMQ) [broad] | | | | | |
| F99388052 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F99388052 | Glaucoma (SMQ) [broad] | | | | | |
| F99388052 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F99388052 | Hostility/aggression (SMQ) [broad] | | | | | |
| F99388052 | Lens disorders (SMQ) [broad] | | | | | |
| F99388052 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F99388052 | Ocular motility disorders (SMQ) [broad] | | | | | |
| F99388052 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F99388052 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F99388052 | Retinal disorders (SMQ) [broad] | | | | | |
| F97812001 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F97812001 | Memory impairment | Nerv | Mental impairment disorders | Memory loss (exc | NO DATA | MEMORY IMPAIRMENT |
| F97812001 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F97812001 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F97812001 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F97812001 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| F97812001 | Dementia (SMQ) [broad] | | | | | |
| F97812001 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| F97812001 | Depression and suicide/self-injury (SMQ) [broad] | | | | | |
| F97812001 | Glaucoma (SMQ) [broad] | | | | | |
| F97812001 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F97812001 | Lens disorders (SMQ) [broad] | | | | | |
| F97812001 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F97812001 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| F97812001 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F97812001 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F97812001 | Retinal disorders (SMQ) [broad] | | | | | |
| 6250483 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 6250483 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 6250483 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 6250483 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F103720801 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F103720801 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F103720801 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F103720801 | Pain | Gen'l | General system disorders NEC | Pain and | NO DATA | PAIN |
| F103720801 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F103720801 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F103720801 | Accidents and injuries (SMQ) [broad] | | | | | |
| F103720801 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F103720801 | Glaucoma (SMQ) [broad] | | | | | |
| F103720801 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F103720801 | Hostility/aggression (SMQ) [broad] | | | | | |
| F103720801 | Lens disorders (SMQ) [broad] | | | | | |
| F103720801 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F103720801 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F103720801 | Retinal disorders (SMQ) [broad] | | | | | |
| 5379292 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 5379292 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 5379292 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 5379292 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 7442405 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7442405 | Blindness | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS |
| 7442405 | Glaucoma (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7442405 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 7442405 | Retinal disorders (SMQ) [broad] | | | | | |
| 7576519 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F103593421 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F106014751 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F106014751 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F106014751 | Oedema peripheral | Genrl | General system disorders NEC | Oedema NEC | NO DATA | OEDEMA PERIPHERAL |
| F106014751 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F106014751 | Angioedema (SMQ) [broad] | | | | | |
| F106014751 | Cardiac failure (SMQ) [broad] | | | | | |
| F106014751 | Haemodynamic oedema, effusions and fluid overload (SMQ) [broad] | | | | | |
| F106014751 | Haemodynamic oedema, effusions and fluid overload (SMQ) [narrow] | | | | | |
| F106014751 | Lens disorders (SMQ) [broad] | | | | | |
| F106014751 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F106014751 | Retinal disorders (SMQ) [broad] | | | | | |
| F96975431 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F96975431 | Blindness | Eye | Vision disorders | Blindness (exc | NO DATA | BLINDNESS |
| F96975431 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F96975431 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F96975431 | Glaucoma (SMQ) [broad] | | | | | |
| F96975431 | Lens disorders (SMQ) [broad] | | | | | |
| F96975431 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F96975431 | Retinal disorders (SMQ) [broad] | | | | | |
| F98918402 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F98918402 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F98918402 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F98918402 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F98918402 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F98918402 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F98918402 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F98918402 | Accidents and injuries (SMQ) [broad] | | | | | |
| F98918402 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F98918402 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F98918402 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F98918402 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F98918402 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F98918402 | Glaucoma (SMQ) [broad] | | | | | |
| F98918402 | Hostility/aggression (SMQ) [broad] | | | | | |
| F98918402 | Lens disorders (SMQ) [broad] | | | | | |
| F98918402 | Retinal disorders (SMQ) [broad] | | | | | |
| F98595541 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F98595541 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F98595541 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F98595541 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F98595541 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F98595541 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F98595541 | Accidents and injuries (SMQ) [broad] | | | | | |
| F98595541 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F98595541 | Glaucoma (SMQ) [broad] | | | | | |
| F98595541 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F98595541 | Hostility/aggression (SMQ) [broad] | | | | | |
| F98595541 | Lens disorders (SMQ) [broad] | | | | | |
| F98595541 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F98595541 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F98595541 | Retinal disorders (SMQ) [broad] | | | | | |
| F98918572 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F98918572 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |
| F98918572 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F98918572 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F98918572 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F98918572 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |

| | | | | | | |
|---|---|---|---|---|---|---|
| F98918572 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F98918572 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F98918572 | Accidents and injuries (SMQ) [broad] | | | | | |
| F98918572 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F98918572 | Glaucoma (SMQ) [broad] | | | | | |
| F98918572 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F98918572 | Hostility/aggression (SMQ) [broad] | | | | | |
| F98918572 | Lens disorders (SMQ) [broad] | | | | | |
| F98918572 | Ocular motility disorders (SMQ) [broad] | | | | | |
| F98918572 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F98918572 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F98918572 | Retinal disorders (SMQ) [broad] | | | | | |
| 7931238 | Amenorrhoea | Repro | Menstrual cycle and uterine bleeding | Menstruation with | NO DATA | AMENORRHOEA |
| 7931238 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7931238 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 7931238 | Fertility disorders (SMQ) [broad] | | | | | |
| 7931238 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 7931238 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 7931238 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 7702771 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7702771 | CSF pressure increased | Inv | Neurological, special senses and | Cerebrospinal | NO DATA | CSF PRESSURE INCREASED |
| 7702771 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 7702771 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 7702771 | Guillain Barre syndrome (SMQ) [broad] | | | | | |
| 7702771 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 7702771 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 4877963 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 4877963 | Medical device complication | Genrl | Complications associated with device | Complications | NO DATA | IUCD COMPLICATION |
| 5576378 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7825575 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7965499 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7965499 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F104332541 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F88738481 | Abdominal pain | Gastr | Gastrointestinal signs and symptoms | Gastrointestinal | NO DATA | ABDOMINAL PAIN |
| F88738481 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F88738481 | Blindness transient | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS TRANSIENT |
| F88738481 | Cerebral cyst | Nerv | Nervous system neoplasms benign | Nervous system | NO DATA | CEREBRAL CYST |
| F88738481 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F88738481 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F88738481 | Hypoaesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | HYPOAESTHESIA |
| F88738481 | Memory impairment | Nerv | Mental impairment disorders | Memory loss (excl | NO DATA | MEMORY IMPAIRMENT |
| F88738481 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F88738481 | Paraesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | PARAESTHESIA |
| F88738481 | Dementia (SMQ) [broad] | | | | | |
| F88738481 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| F88738481 | Depression and suicide/self injury (SMQ) [broad] | | | | | |
| F88738481 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| F88738481 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| F88738481 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| F88738481 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| F88738481 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F88738481 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F88738481 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F88738481 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F88738481 | Glaucoma (SMQ) [broad] | | | | | |
| F88738481 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F88738481 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F88738481 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F88738481 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| F88738481 | Peripheral neuropathy (SMQ) [broad] | | | | | |
| F88738481 | Retroperitoneal fibrosis (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F90738481 | Vestibular disorders (SMQ) [broad] | | | | | |
| F98034382 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F100273531 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F100273531 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F100273531 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F100273531 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F100273531 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F100273531 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F100273531 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F100273531 | Accidents and injuries (SMQ) [broad] | | | | | |
| F100273531 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F100273531 | Glaucoma (SMQ) [broad] | | | | | |
| F100273531 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F100273531 | Hostility/aggression (SMQ) [broad] | | | | | |
| F100273531 | Lens disorders (SMQ) [broad] | | | | | |
| F100273531 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F100273531 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F100273531 | Retinal disorders (SMQ) [broad] | | | | | |
| F99166261 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F99166261 | Blindness transient | Eye | Vision disorders | Blindness (exc | NO DATA | BLINDNESS TRANSIENT |
| F99166261 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F99166261 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F99166261 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F99166261 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F99166261 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F99166261 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F99166261 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F99166261 | Accidents and injuries (SMQ) [broad] | | | | | |
| F99166261 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F99166261 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| F99166261 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| F99166261 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| F99166261 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| F99166261 | Glaucoma (SMQ) [broad] | | | | | |
| F99166261 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F99166261 | Hostility/aggression (SMQ) [broad] | | | | | |
| F99166261 | Lens disorders (SMQ) [broad] | | | | | |
| F99166261 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F99166261 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F99166261 | Retinal disorders (SMQ) [broad] | | | | | |
| F100593292 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F100593292 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F100593292 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F100593292 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F100593292 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F100593292 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F100593292 | Neck pain | Musc | Musculoskeletal and connective | Musculoskeletal | NO DATA | NECK PAIN |
| F100593292 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F100593292 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F100593292 | Photophobia | Eye | Ocular sensory symptoms NEC | Ocular sensation | NO DATA | PHOTOPHOBIA |
| F100593292 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| F100593292 | Uterine perforation | Inj&P | Procedural related injuries and | Reproductive tract | NO DATA | UTERINE PERFORATION |
| F100593292 | Vertigo | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | VERTIGO |
| F100593292 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F100593292 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| F100593292 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F100593292 | Vitreous floaters | Eye | Ocular structural change, deposit and | Choroid and | NO DATA | VITREOUS FLOATERS |
| F100593292 | Accidents and injuries (SMQ) [broad] | | | | | |
| F100593292 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F100593292 | Arthritis (SMQ) [broad] | | | | | |
| F100593292 | Corneal disorders (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F100593292 | Glaucoma (SMQ) [broad] | | | | | |
| F100593292 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F100593292 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F100593292 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| F100593292 | Hearing impairment (SMQ) [broad] | | | | | |
| F100593292 | Hearing impairment (SMQ) [narrow] | | | | | |
| F100593292 | Hostility/aggression (SMQ) [broad] | | | | | |
| F100593292 | Lens disorders (SMQ) [broad] | | | | | |
| F100593292 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F100593292 | Noninfectious meningitis (SMQ) [broad] | | | | | |
| F100593292 | Noninfectious meningitis (SMQ) [narrow] | | | | | |
| F100593292 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F100593292 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F100593292 | Retinal disorders (SMQ) [broad] | | | | | |
| F100593292 | Retinal disorders (SMQ) [narrow] | | | | | |
| F100593292 | Vestibular disorders (SMQ) [broad] | | | | | |
| F100593292 | Vestibular disorders (SMQ) [narrow] | | | | | |
| 3757428 | Abdominal pain lower | Gast | Gastrointestinal signs and symptoms | Gastrointestinal | NO DATA | ABDOMINAL PAIN LOWER |
| 3757428 | Brain oedema | Nerv | Increased intracranial pressure and | Increased | NO DATA | CEREBRAL OEDEMA |
| 3757428 | Cerebral artery thrombosis | Nerv | Central nervous system vascular | Central nervous | NO DATA | CEREBRAL ARTERY THROMBOSIS |
| 3757428 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE NOS |
| 3757428 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED NOS |
| 3757428 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 3757428 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 3757428 | Central nervous system vascular disorders (SMQ) [broad] | | | | | |
| 3757428 | Central nervous system vascular disorders (SMQ) [narrow] | | | | | |
| 3757428 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| 3757428 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| 3757428 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| 3757428 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| 3757428 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 3757428 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 3757428 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 3757428 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 3757428 | Haemodynamic oedema, effusions and fluid overload (SMQ) [broad] | | | | | |
| 3757428 | Haemodynamic oedema, effusions and fluid overload (SMQ) [narrow] | | | | | |
| 3757428 | Hyponatraemia/SIADH (SMQ) [broad] | | | | | |
| 3757428 | Ischaemic central nervous system vascular conditions (SMQ) [broad] | | | | | |
| 3757428 | Ischaemic central nervous system vascular conditions (SMQ) [narrow] | | | | | |
| 3757428 | Retroperitoneal fibrosis (SMQ) [broad] | | | | | |
| 4607449 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 4607449 | Visual acuity reduced | Eye | Vision disorders | Partial vision loss | NO DATA | VISUAL ACUITY REDUCED |
| 4607449 | Glaucoma (SMQ) [broad] | | | | | |
| 4607449 | Lens disorders (SMQ) [broad] | | | | | |
| 4607449 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 4607449 | Retinal disorders (SMQ) [broad] | | | | | |
| 5062134 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 5062134 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| 5062134 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| 5062134 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL DISTURBANCE |
| 5062134 | Lens disorders (SMQ) [broad] | | | | | |
| 5062134 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| 5062134 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 5062134 | Retinal disorders (SMQ) [broad] | | | | | |
| 5512149 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 5827184 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 5967700 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 6932345 | Amenorrhoea | Repro | Menstrual cycle and uterine bleeding | Menstruation with | NO DATA | AMENORRHOEA |
| 6932345 | Amnesia | Nerv | Mental impairment disorders | Memory loss (exc | NO DATA | AMNESIA |
| 6932345 | Anxiety | Psych | Anxiety disorders and symptoms | Anxiety symptoms | NO DATA | ANXIETY |
| 6932345 | Brain oedema | Nerv | Increased intracranial pressure and | Increased | NO DATA | BRAIN OEDEMA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6932345 | Depression | Psych | Depressed mood disorders and | Depressive | NO DATA | DEPRESSION |
| 6932345 | Mycoplasma infection | Infec | Mycoplasmal infectious disorders | Mycoplasma | NO DATA | MYCOPLASMA INFECTION |
| 6932345 | Seizure | Nerv | Seizures (incl subtypes) | Seizures and | NO DATA | CONVULSION |
| 6932345 | Convulsions (SMQ) [broad] | | | | | |
| 6932345 | Convulsions (SMQ) [narrow] | | | | | |
| 6932345 | Dementia (SMQ) [broad] | | | | | |
| 6932345 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| 6932345 | Depression (excl suicide and self injury) (SMQ) [narrow] | | | | | |
| 6932345 | Depression and suicide/self-injury (SMQ) [broad] | | | | | |
| 6932345 | Depression and suicide/self-injury (SMQ) [narrow] | | | | | |
| 6932345 | Fertility disorders (SMQ) [broad] | | | | | |
| 6932345 | Generalised convulsive seizures following immunisation (SMQ) [algorithm] | | | | | |
| 6932345 | Generalised convulsive seizures following immunisation (SMQ) [narrow] | | | | | |
| 6932345 | Haemodynamic oedema, effusions and fluid overload (SMQ) [broad] | | | | | |
| 6932345 | Haemodynamic oedema, effusions and fluid overload (SMQ) [narrow] | | | | | |
| 6932345 | Hyponatraemia/SIADH (SMQ) [broad] | | | | | |
| 6932345 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| 6932345 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| 6932345 | Noninfectious meningitis (SMQ) [broad] | | | | | |
| 8477250 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 8490967 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 8490967 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 8548590 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 8548590 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 8548590 | Optic disc disorder | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | OPTIC DISC DISORDER |
| 8548590 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| 8548590 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| 8548590 | Visual acuity reduced | Eye | Vision disorders | Partial vision loss | NO DATA | VISUAL ACUITY REDUCED |
| 8548590 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| 8548590 | Glaucoma (SMQ) [broad] | | | | | |
| 8548590 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| 8548590 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| 8548590 | Hearing impairment (SMQ) [broad] | | | | | |
| 8548590 | Hearing impairment (SMQ) [narrow] | | | | | |
| 8548590 | Lens disorders (SMQ) [broad] | | | | | |
| 8548590 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| 8548590 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 8548590 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 8548590 | Retinal disorders (SMQ) [broad] | | | | | |
| F93263591 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F98485281 | Anaemia | Blood | Anaemias nonhaemolytic and marrow | Anaemias NEC | NO DATA | ANAEMIA |
| F98485281 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F98485281 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F98485281 | Drug ineffective | Genrl | Therapeutic and nontherapeutic | Therapeutic and | NO DATA | DRUG INEFFECTIVE |
| F98485281 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F98485281 | Sinusitis | Infec | Infections - pathogen unspecified | Upper respiratory | NO DATA | SINUSITIS |
| F98485281 | Sleep disorder | Psych | Sleep disorders and disturbances | Sleep disorders | NO DATA | SLEEP DISORDER |
| F98485281 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| F98485281 | Haematopoietic cytopenias (SMQ) [broad] | | | | | |
| F98485281 | Haematopoietic erythropenia (SMQ) [broad] | | | | | |
| F98485281 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F98485281 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| F98485281 | Hearing impairment (SMQ) [broad] | | | | | |
| F98485281 | Hearing impairment (SMQ) [narrow] | | | | | |
| F98485281 | Lack of efficacy/effect (SMQ) [broad] | | | | | |
| F98485281 | Lack of efficacy/effect (SMQ) [narrow] | | | | | |
| F98485281 | Vestibular disorders (SMQ) [broad] | | | | | |
| 5514819 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 5514819 | Intraocular pressure increased | Inv | Neurological, special senses and | Ophthalmic | NO DATA | INTRAOCULAR PRESSURE INCREASED |
| 5514819 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 5514819 | Glaucoma (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5514819 | Glaucoma (SMQ) [narrow] | | | | | |
| 5514819 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 5514819 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 5514819 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F65148946 | Anxiety | Psych | Anxiety disorders and symptoms | Anxiety symptoms | NO DATA | ANXIETY |
| F65148946 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F65148946 | Blindness | Eye | Vision disorders | Blindness (excl | NO DATA | BLINDNESS |
| F65148946 | Complication of pregnancy | Preg | Maternal complications of pregnancy | Maternal | NO DATA | COMPLICATION OF PREGNANCY |
| F65148946 | Ear discomfort | Ear | Aural disorders NEC | Ear disorders | NO DATA | EAR DISCOMFORT |
| F65148946 | Emotional distress | Psych | Mood disorders and disturbances | Emotional and | NO DATA | EMOTIONAL DISTRESS |
| F65148946 | Fear | Psych | Anxiety disorders and symptoms | Fear symptoms | NO DATA | FEAR |
| F65148946 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F65148946 | Hypoaesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | HYPOAESTHESIA |
| F65148946 | Injury | Inj&P | Injuries NEC | Non site specific | NO DATA | INJURY |
| F65148946 | Intraocular pressure increased | Inv | Neurological, special senses and | Ophthalmic | NO DATA | INTRAOCULAR PRESSURE INCREASED |
| F65148946 | Meralgia paraesthetica | Nerv | Peripheral neuropathies | Mononeuropathies | NO DATA | MERALGIA PARAESTHETICA |
| F65148946 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F65148946 | Pain in extremity | Musc | Musculoskeletal and connective | Musculoskeletal | NO DATA | PAIN IN EXTREMITY |
| F65148946 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F65148946 | Paraesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | PARAESTHESIA |
| F65148946 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F65148946 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F65148946 | Accidents and injuries (SMQ) [broad] | | | | | |
| F65148946 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F65148946 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| F65148946 | Depression and suicide/self-injury (SMQ) [broad] | | | | | |
| F65148946 | Glaucoma (SMQ) [broad] | | | | | |
| F65148946 | Glaucoma (SMQ) [narrow] | | | | | |
| F65148946 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F65148946 | Hostility/aggression (SMQ) [broad] | | | | | |
| F65148946 | Lens disorders (SMQ) [broad] | | | | | |
| F65148946 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F65148946 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F65148946 | Peripheral neuropathy (SMQ) [broad] | | | | | |
| F65148946 | Pregnancy and neonatal topics (SMQ) [broad] | | | | | |
| F65148946 | Pregnancy and neonatal topics (SMQ) [narrow] | | | | | |
| F65148946 | Pregnancy, labour and delivery complications and risk factors (excl abortions | | | | | |
| F65148946 | Pregnancy, labour and delivery complications and risk factors (excl abortions | | | | | |
| F65148946 | Retinal disorders (SMQ) [broad] | | | | | |
| F65148946 | Tendinopathies and ligament disorders (SMQ) [broad] | | | | | |
| F91072001 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F91072001 | Device expulsion | Genrl | Device issues | Device issues | NO DATA | DEVICE EXPULSION |
| F91072001 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F91072001 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F91072001 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F91072001 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F97125451 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F97125451 | Loss of consciousness | Nerv | Neurological disorders NEC | Disturbances in | NO DATA | LOSS OF CONSCIOUSNESS |
| F97125451 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F97125451 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F97125451 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F97125451 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F97125451 | Arrhythmia related investigations, signs and symptoms (SMQ) [broad] | | | | | |
| F97125451 | Cardiac arrhythmias (SMQ) [broad] | | | | | |
| F97125451 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F97125451 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F97125451 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F97125451 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F97125451 | Glaucoma (SMQ) [broad] | | | | | |
| F97125451 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F97125451 | Hyperglycaemia/new onset diabetes mellitus (SMQ) [broad] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F97125451 | Lens disorders (SMQ) [broad] | | | | | |
| F97125451 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F97125451 | Noninfectious encephalopathy/delirium (SMQ) [broad] | | | | | |
| F97125451 | Noninfectious meningitis (SMQ) [broad] | | | | | |
| F97125451 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F97125451 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F97125451 | Retinal disorders (SMQ) [broad] | | | | | |
| F97125451 | Torsade de pointes/QT prolongation (SMQ) [broad] | | | | | |
| 4480774 | Mass | Genrl | Tissue disorders NEC | Mass conditions | NO DATA | MASS |
| 4480774 | Optic nerve disorder | Eye | Vision disorders | Visual pathway | NO DATA | OPTIC NERVE DISORDER |
| 4480774 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 4480774 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| 4480774 | Glaucoma (SMQ) [broad] | | | | | |
| 4480774 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 4480774 | Lens disorders (SMQ) [broad] | | | | | |
| 4480774 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 4480774 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 4480774 | Retinal disorders (SMQ) [broad] | | | | | |
| 4930119 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 4930119 | Tension headache | Nerv | Headaches | Headaches NEC | NO DATA | TENSION HEADACHE |
| 4930119 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 4930119 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 4930119 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F102740721 | Dizziness | Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| F102740721 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F102740721 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F102740721 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F102740721 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F102740721 | Pain | Genrl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F102740721 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| F102740721 | Tinnitus | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | TINNITUS |
| F102740721 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F102740721 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| F102740721 | Accidents and injuries (SMQ) [broad] | | | | | |
| F102740721 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F102740721 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F102740721 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F102740721 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F102740721 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F102740721 | Glaucoma (SMQ) [broad] | | | | | |
| F102740721 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F102740721 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| F102740721 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| F102740721 | Hearing impairment (SMQ) [broad] | | | | | |
| F102740721 | Hearing impairment (SMQ) [narrow] | | | | | |
| F102740721 | Hostility/aggression (SMQ) [broad] | | | | | |
| F102740721 | Lens disorders (SMQ) [broad] | | | | | |
| F102740721 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F102740721 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F102740721 | Retinal disorders (SMQ) [broad] | | | | | |
| F102740721 | Vestibular disorders (SMQ) [broad] | | | | | |
| 4351478 | Cavernous sinus thrombosis | Infec | Infections - pathogen unspecified | Central nervous | NO DATA | CAVERNOUS SINUS THROMBOSIS |
| 4351478 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |
| 4351478 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 4351478 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| 4351478 | Visual acuity reduced | Eye | Vision disorders | Partial vision loss | NO DATA | VISUAL ACUITY REDUCED |
| 4351478 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| 4351478 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| 4351478 | Embolic and thrombotic events, venous (SMQ) [broad] | | | | | |
| 4351478 | Embolic and thrombotic events, venous (SMQ) [narrow] | | | | | |
| 4351478 | Glaucoma (SMQ) [broad] | | | | | |

| | |
|---|---|
| 4351478 | Lens disorders (SMQ) [broad] |
| 4351478 | Ocular motility disorders (SMQ) [broad] |
| 4351478 | Optic nerve disorders (SMQ) [broad] |
| 4351478 | Retinal disorders (SMQ) [broad] |
| 5706740 | Benign intracranial hypertension |
| 5706740 | Post lumbar puncture syndrome |
| 6843402 | Diplopia |
| 6843402 | Headache |
| 6843402 | Intracranial pressure increased |
| 6843402 | Visual acuity reduced |
| 6843402 | Visual impairment |
| 6843402 | Glaucoma (SMQ) [broad] |
| 6843402 | Lens disorders (SMQ) [broad] |
| 6843402 | Ocular motility disorders (SMQ) [broad] |
| 6843402 | Optic nerve disorders (SMQ) [broad] |
| 6843402 | Retinal disorders (SMQ) [broad] |
| 8301636 | Amenorrhoea |
| 8301636 | Brain neoplasm |
| 8301636 | Brain oedema |
| 8301636 | Headache |
| 8301636 | Uterine perforation |
| 8301636 | Fertility disorders (SMQ) [broad] |
| 8301636 | Haemodynamic oedema, effusions and fluid overload (SMQ) [broad] |
| 8301636 | Haemodynamic oedema, effusions and fluid overload (SMQ) [narrow] |
| 8301636 | Hyponatraemia/SIADH (SMQ) [broad] |
| 8301636 | Malignancies (SMQ) [broad] |
| 8301636 | Malignancies (SMQ) [narrow] |
| 8301636 | Malignant or unspecified tumours (SMQ) [broad] |
| 8301636 | Malignant or unspecified tumours (SMQ) [narrow] |
| 8301636 | Tumours of unspecified malignancy (SMQ) [broad] |
| 8301636 | Tumours of unspecified malignancy (SMQ) [narrow] |
| F96833571 | Intracranial pressure increased |
| F96833571 | Optic nerve disorder |
| F96833571 | Paraesthesia |
| F96833571 | Vision blurred |
| F96833571 | Visual field defect |
| F96833571 | Glaucoma (SMQ) [broad] |
| F96833571 | Guillain-Barre syndrome (SMQ) [broad] |
| F96833571 | Lens disorders (SMQ) [broad] |
| F96833571 | Noninfectious encephalitis (SMQ) [broad] |
| F96833571 | Optic nerve disorders (SMQ) [broad] |
| F96833571 | Optic nerve disorders (SMQ) [narrow] |
| F96833571 | Peripheral neuropathy (SMQ) [broad] |
| F96833571 | Retinal disorders (SMQ) [broad] |
| F95798891 | Benign intracranial hypertension |
| F95798891 | Medical device complication |
| F95798891 | Migraine |
| F95798891 | Papilloedema |
| F95798891 | Visual impairment |
| F95798891 | Guillain-Barre syndrome (SMQ) [broad] |
| F95798891 | Lens disorders (SMQ) [broad] |
| F95798891 | Optic nerve disorders (SMQ) [broad] |
| F95798891 | Optic nerve disorders (SMQ) [narrow] |
| F95798891 | Retinal disorders (SMQ) [broad] |
| 5714091 | Abdominal pain lower |
| 5714091 | Dizziness |
| 5714091 | Headache |
| 5714091 | Nausea |
| 5714091 | Papilloedema |
| 5714091 | Sleep disorder |
| 5714091 | Visual field defect |

| | | | | |
|---|---|---|---|---|
| Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| Inj&P | Procedural related injuries and | Neurological and | NO DATA | POST LUMBAR PUNCTURE SYNDROME |
| Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |
| Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| Eye | Vision disorders | Partial vision loss | NO DATA | VISUAL ACUITY REDUCED |
| Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| Repro | Menstrual cycle and uterine bleeding | Menstruation with | NO DATA | AMENORRHOEA |
| Neopl | Nervous system neoplasms | Nervous system | NO DATA | BRAIN NEOPLASM |
| Nerv | Increased intracranial pressure and | Increased | NO DATA | BRAIN OEDEMA |
| Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| Inj&P | Procedural related injuries and | Reproductive tract | NO DATA | UTERINE PERFORATION |
| Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| Eye | Vision disorders | Visual pathway | NO DATA | OPTIC NERVE DISORDER |
| Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | PARAESTHESIA |
| Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |
| Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| Genrl | Complications associated with device | Complications | NO DATA | MEDICAL DEVICE COMPLICATION |
| Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| Gastr | Gastrointestinal signs and symptoms | Gastrointestinal | NO DATA | ABDOMINAL PAIN LOWER |
| Nerv | Neurological disorders NEC | Neurological signs | NO DATA | DIZZINESS |
| Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| Psych | Sleep disorders and disturbances | Sleep disorders | NO DATA | SLEEP DISORDER |
| Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5714091 | Weight increased | Inv | Physical examination and organ | Physical | NO DATA | WEIGHT INCREASED |
| 5714091 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 5714091 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 5714091 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 5714091 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 5714091 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 5714091 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| 5714091 | Hyperglycaemia/new onset diabetes mellitus (SMQ) [broad] | | | | | |
| 5714091 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| 5714091 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 5714091 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 5714091 | Retinal disorders (SMQ) [broad] | | | | | |
| 5714091 | Retroperitoneal fibrosis (SMQ) [broad] | | | | | |
| 5714091 | Vestibular disorders (SMQ) [broad] | | | | | |
| 5121779 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 5121779 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 5121779 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 5121779 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 5121779 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 4382494 | Basilar artery thrombosis | Nerv | Central nervous system vascular | Central nervous | NO DATA | BASILAR ARTERY THROMBOSIS |
| 4382494 | Brain oedema | Nerv | Increased intracranial pressure and | Increased | NO DATA | BRAIN OEDEMA |
| 4382494 | Cerebral infarction | Nerv | Central nervous system vascular | Central nervous | NO DATA | CEREBRAL INFARCTION |
| 4382494 | Glioblastoma | Neopl | Nervous system neoplasms | Glial tumours | NO DATA | GLIOBLASTOMA |
| 4382494 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 4382494 | Psychosomatic disease | Psych | Somatoform and factitious disorders | Somatoform | NO DATA | PSYCHOSOMATIC DISEASE |
| 4382494 | Vomiting | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | VOMITING |
| 4382494 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 4382494 | Central nervous system haemorrhages and cerebrovascular conditions (SMQ) | | | | | |
| 4382494 | Central nervous system vascular disorders (SMQ) [broad] | | | | | |
| 4382494 | Central nervous system vascular disorders (SMQ) [narrow] | | | | | |
| 4382494 | Embolic and thrombotic events (SMQ) [broad] | | | | | |
| 4382494 | Embolic and thrombotic events (SMQ) [narrow] | | | | | |
| 4382494 | Embolic and thrombotic events, arterial (SMQ) [broad] | | | | | |
| 4382494 | Embolic and thrombotic events, arterial (SMQ) [narrow] | | | | | |
| 4382494 | Embolic and thrombotic events, vessel type unspecified and mixed arterial and | | | | | |
| 4382494 | Embolic and thrombotic events, vessel type unspecified and mixed arterial and | | | | | |
| 4382494 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 4382494 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| 4382494 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 4382494 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| 4382494 | Haemodynamic oedema, effusions and fluid overload (SMQ) [broad] | | | | | |
| 4382494 | Haemodynamic oedema, effusions and fluid overload (SMQ) [narrow] | | | | | |
| 4382494 | Hyponatraemia/SIADH (SMQ) [broad] | | | | | |
| 4382494 | Ischaemic central nervous system vascular conditions (SMQ) [broad] | | | | | |
| 4382494 | Ischaemic central nervous system vascular conditions (SMQ) [narrow] | | | | | |
| 4382494 | Malignancies (SMQ) [broad] | | | | | |
| 4382494 | Malignancies (SMQ) [narrow] | | | | | |
| 4382494 | Malignant or unspecified tumours (SMQ) [broad] | | | | | |
| 4382494 | Malignant or unspecified tumours (SMQ) [narrow] | | | | | |
| 4382494 | Malignant tumours (SMQ) [broad] | | | | | |
| 4382494 | Malignant tumours (SMQ) [narrow] | | | | | |
| 5601927 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 5601927 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 5601927 | Vertigo | Ear | Inner ear and VIIIth cranial nerve | Inner ear signs | NO DATA | VERTIGO |
| 5601927 | Hearing and vestibular disorders (SMQ) [broad] | | | | | |
| 5601927 | Hearing and vestibular disorders (SMQ) [narrow] | | | | | |
| 5601927 | Vestibular disorders (SMQ) [broad] | | | | | |
| 5601927 | Vestibular disorders (SMQ) [narrow] | | | | | |
| 7311251 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7742751 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 7742751 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7804599 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 7804599 | Visual acuity reduced | Eye | Vision disorders | Partial vision loss | NO DATA | VISUAL ACUITY REDUCED |
| 7804599 | Visual impairment | Eye | Vision disorders | Visual disorders | NO DATA | VISUAL IMPAIRMENT |
| 7804599 | Glaucoma (SMQ) [broad] | | | | | |
| 7804599 | Lens disorders (SMQ) [broad] | | | | | |
| 7804599 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 7804599 | Retinal disorders (SMQ) [broad] | | | | | |
| 7844015 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F105603061 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F105603061 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F105603061 | Migraine | Nerv | Headaches | Migraine | NO DATA | MIGRAINE |
| F96750791 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F96750791 | Blindness | Eye | Vision disorders | Blindness (exc | NO DATA | BLINDNESS |
| F96750791 | Device dislocation | Genl | Device issues | Device issues | NO DATA | DEVICE DISLOCATION |
| F96750791 | Muscle spasms | Musc | Muscle disorders | Muscle related | NO DATA | MUSCLE SPASMS |
| F96750791 | Musculoskeletal stiffness | Musc | Musculoskeletal and connective | Musculoskeletal | NO DATA | MUSCULOSKELETAL STIFFNESS |
| F96750791 | Arthritis (SMQ) [broad] | | | | | |
| F96750791 | Dystonia (SMQ) [broad] | | | | | |
| F96750791 | Extrapyramidal syndrome (SMQ) [broad] | | | | | |
| F96750791 | Glaucoma (SMQ) [broad] | | | | | |
| F96750791 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| F96750791 | Noninfectious meningitis (SMQ) [broad] | | | | | |
| F96750791 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F96750791 | Parkinson-like events (SMQ) [broad] | | | | | |
| F96750791 | Retinal disorders (SMQ) [broad] | | | | | |
| F97231001 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F97231001 | Diplopia | Eye | Vision disorders | Visual disorders | NO DATA | DIPLOPIA |
| F97231001 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F97231001 | Glaucoma (SMQ) [broad] | | | | | |
| F97231001 | Lens disorders (SMQ) [broad] | | | | | |
| F97231001 | Ocular motility disorders (SMQ) [broad] | | | | | |
| F97231001 | Retinal disorders (SMQ) [broad] | | | | | |
| F97389201 | Abdominal pain upper | Gastr | Gastrointestinal signs and symptoms | Gastrointestinal | NO DATA | ABDOMINAL PAIN UPPER |
| F97389201 | Amenorrhoea | Repro | Menstrual cycle and uterine bleeding | Menstruation with | NO DATA | AMENORRHOEA |
| F97389201 | Brain oedema | Nerv | Increased intracranial pressure and | Increased | NO DATA | BRAIN OEDEMA |
| F97389201 | Feeling hot | Genl | General system disorders NEC | Feelings and | NO DATA | FEELING HOT |
| F97389201 | Hypoaesthesia | Nerv | Neurological disorders NEC | Paraesthesias and | NO DATA | HYPOAESTHESIA |
| F97389201 | Menorrhagia | Repro | Menstrual cycle and uterine bleeding | Menstruation with | NO DATA | MENORRHAGIA |
| F97389201 | Nausea | Gastr | Gastrointestinal signs and symptoms | Nausea and | NO DATA | NAUSEA |
| F97389201 | Panic attack | Psych | Anxiety disorders and symptoms | Panic attacks and | NO DATA | PANIC ATTACK |
| F97389201 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F97389201 | Weight increased | Inv | Physical examination and organ | Physical | NO DATA | WEIGHT INCREASED |
| F97389201 | Fertility disorders (SMQ) [broad] | | | | | |
| F97389201 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F97389201 | Gastrointestinal nonspecific inflammation and dysfunctional conditions (SMQ) | | | | | |
| F97389201 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F97389201 | Gastrointestinal nonspecific symptoms and therapeutic procedures (SMQ) | | | | | |
| F97389201 | Glaucoma (SMQ) [broad] | | | | | |
| F97389201 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| F97389201 | Haemodynamic oedema, effusions and fluid overload (SMQ) [broad] | | | | | |
| F97389201 | Haemodynamic oedema, effusions and fluid overload (SMQ) [narrow] | | | | | |
| F97389201 | Haemorrhage terms (excl laboratory terms) (SMQ) [broad] | | | | | |
| F97389201 | Haemorrhage terms (excl laboratory terms) (SMQ) [narrow] | | | | | |
| F97389201 | Haemorrhages (SMQ) [broad] | | | | | |
| F97389201 | Haemorrhages (SMQ) [narrow] | | | | | |
| F97389201 | Hyperglycaemia/new onset diabetes mellitus (SMQ) [broad] | | | | | |
| F97389201 | Hyponatraemia/SIADH (SMQ) [broad] | | | | | |
| F97389201 | Lens disorders (SMQ) [broad] | | | | | |
| F97389201 | Peripheral neuropathy (SMQ) [broad] | | | | | |
| F97389201 | Retinal disorders (SMQ) [broad] | | | | | |
| F97880201 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |

CONFIDENTIAL

MIR_IIH_AE_Source12_00000026

| | | | | | | |
|---|---|---|---|---|---|---|
| F97800501 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F97860501 | Pain | Genl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F97860501 | Accidents and injuries (SMQ) [broad] | | | | | |
| F97860501 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F97860501 | Hostility/aggression (SMQ) [broad] | | | | | |
| 3934904 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE NOS |
| 3934904 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 3934904 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| 3934904 | Visual field defect | Nerv | Neurological disorders of the eye | Neurologic visual | NO DATA | VISUAL FIELD DEFECT NOS |
| 3934904 | Glaucoma (SMQ) [broad] | | | | | |
| 3934904 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 3934904 | Lens disorders (SMQ) [broad] | | | | | |
| 3934904 | Noninfectious encephalitis (SMQ) [broad] | | | | | |
| 3934904 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 3934904 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 3934904 | Retinal disorders (SMQ) [broad] | | | | | |
| 5031793 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 5031793 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 5031793 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 5031793 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 5031793 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 6220793 | Papilloedema | Eye | Ocular structural change, deposit and | Optic disc | NO DATA | PAPILLOEDEMA |
| 6220793 | Guillain-Barre syndrome (SMQ) [broad] | | | | | |
| 6220793 | Optic nerve disorders (SMQ) [broad] | | | | | |
| 6220793 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| 4837602 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| 6356180 | Adnexa uteri pain | Repro | Uterine, pelvic and broad ligament | Pelvis and broad | NO DATA | ADNEXA UTERI PAIN |
| 6356180 | Dysmenorrhoea | Repro | Menstrual cycle and uterine bleeding | Menstruation and | NO DATA | DYSMENORRHOEA |
| 6356180 | Fatigue | Genl | General system disorders NEC | Asthenic | NO DATA | FATIGUE |
| 6356180 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| 6356180 | Mood swings | Psych | Mood disorders and disturbances | Fluctuating mood | NO DATA | MOOD SWINGS |
| 6356180 | Uterine disorder | Repro | Uterine, pelvic and broad ligament | Uterine disorders | NO DATA | UTERINE DISORDER |
| 6356180 | Dementia (SMQ) [broad] | | | | | |
| 6356180 | Depression (excl suicide and self injury) (SMQ) [broad] | | | | | |
| 6356180 | Depression and suicide/self injury (SMQ) [broad] | | | | | |
| 7553457 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| 7553457 | Intracranial pressure increased | Nerv | Increased intracranial pressure and | Increased | NO DATA | INTRACRANIAL PRESSURE INCREASED |
| F105823851 | Benign intracranial hypertension | Nerv | Increased intracranial pressure and | Increased | NO DATA | BENIGN INTRACRANIAL HYPERTENSION |
| F105823851 | CSF pressure increased | Inv | Neurological, special senses and | Cerebrospinal | NO DATA | CSF PRESSURE INCREASED |
| F105823851 | Device defective | Genl | Device issues | Device physical | NO DATA | DEVICE DEFECTIVE |
| F105823851 | Headache | Nerv | Headaches | Headaches NEC | NO DATA | HEADACHE |
| F105823851 | Injury | Inj&P | Injuries NEC | Non-site specific | NO DATA | INJURY |
| F105823851 | Ocular discomfort | Eye | Eye disorders NEC | Ocular disorders | NO DATA | OCULAR DISCOMFORT |
| F105823851 | Optic neuritis | Nerv | Cranial nerve disorders (exc | Optic nerve | NO DATA | OPTIC NEURITIS |
| F105823851 | Pain | Genl | General system disorders NEC | Pain and | NO DATA | PAIN |
| F105823851 | Vision blurred | Eye | Vision disorders | Visual disorders | NO DATA | VISION BLURRED |
| F105823851 | Accidents and injuries (SMQ) [broad] | | | | | |
| F105823851 | Accidents and injuries (SMQ) [narrow] | | | | | |
| F105823851 | Demyelination (SMQ) [broad] | | | | | |
| F105823851 | Demyelination (SMQ) [narrow] | | | | | |
| F105823851 | Glaucoma (SMQ) [broad] | | | | | |
| F105823851 | Hostility/aggression (SMQ) [broad] | | | | | |
| F105823851 | Lack of efficacy/effect (SMQ) [broad] | | | | | |
| F105823851 | Lack of efficacy/effect (SMQ) [narrow] | | | | | |
| F105823851 | Lens disorders (SMQ) [broad] | | | | | |
| F105823851 | Ocular infections (SMQ) [broad] | | | | | |
| F105823851 | Optic nerve disorders (SMQ) [broad] | | | | | |
| F105823851 | Optic nerve disorders (SMQ) [narrow] | | | | | |
| F105823851 | Retinal disorders (SMQ) [broad] | | | | | |

| ISR | Recovered | Died | Life Threatening | Hospitalized | Reqd Intervention | Treat (RX) | Disabled | Congenital Anomaly | Other |
|---|---|---|---|---|---|---|---|---|---|
| 6071866 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F103720861 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 6774660 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4025732 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5348124 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 8374589 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 8538514 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F89688481 | NO | NO | YES | YES | YES | NO | YES | NO | YES |
| F93906861 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| F94722591 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F95074421 | NO | NO | NO | NO | YES | NO | YES | NO | NO |
| F98407981 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| F102282251 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F103451411 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F89677861 | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| F97354441 | NO | NO | NO | YES | YES | NO | YES | NO | NO |
| F98492941 | NO | NO | NO | YES | YES | NO | NO | NO | NO |
| F104498822 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F104847581 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 3934163 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 4123470 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4462572 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 6505453 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7599094 | NO | NO | NO | NO | NO | NO | YES | NO | YES |
| 8556817 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F103604961 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F105513551 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7375561 | NO | NO | NO | NO | NO | NO | YES | NO | YES |
| 7599499 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| F101984801 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F104847722 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 6526773 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| 6617269 | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F99388052 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F97812001 | NO | NO | NO | NO | YES | NO | YES | NO | NO |
| 6250483 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F103720801 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5379292 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7442405 | NO | NO | NO | NO | YES | NO | YES | NO | YES |
| 7576519 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F103593421 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F106014751 | NO | NO | NO | NO | NO | NO | YES | NO | NO |
| F96975431 | NO | NO | NO | NO | YES | NO | YES | NO | NO |
| F98918402 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| F98595541 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F98918572 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 7931238 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7702771 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4877963 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5576378 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| 7825575 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| 7965499 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F104332541 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F88738481 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F98034382 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F100273531 | NO | NO | NO | NO | NO | NO | NO | NO | YES |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| F99166251 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F100593292 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 3757428 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 4507449 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 5062134 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5512149 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5627184 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5967790 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 6932345 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 8477250 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 8490967 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 8548590 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| F93263591 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F98485281 | NO | NO | NO | NO | YES | NO | YES | NO | NO |
| 5514819 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| F65148946 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F91072001 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F97125451 | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| 4480774 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4930119 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F102740721 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4351478 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| 5706740 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 6843402 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| 8301636 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F96833571 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F95798891 | NO | NO | NO | YES | NO | NO | YES | NO | YES |
| 5714091 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5121779 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4382494 | NO | YES | NO | YES | NO | NO | NO | NO | NO |
| 5601927 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7311251 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7742751 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7804599 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 7844015 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F105603061 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F96750791 | NO | NO | NO | YES | YES | NO | YES | NO | NO |
| F97231001 | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| F97389201 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| F97860501 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 3934904 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 5031793 | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| 6220793 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| 4837602 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 6356180 | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| 7553457 | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| F105823851 | NO | NO | NO | NO | NO | NO | NO | NO | YES |

| ISR | Health Prof | Foreign | Consumer | Literature | Study | Comp Rep | Distributor | User Facility | E-Submission | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 6071866 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F103720861 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 6774660 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 4025732 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 5348124 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8374589 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8538514 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F89688481 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F93906861 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F94722591 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F95074421 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F98407981 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F102282251 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F103451411 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F89677861 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F97354441 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F98492941 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F104498822 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F104847681 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 3934163 | NO | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 4123470 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 4462572 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 6505453 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7599094 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8556817 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F103604961 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F105513551 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7375564 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7599499 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F101984601 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F104847722 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 6526773 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 6617269 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F99388052 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F97812001 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 6250483 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F103720801 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 5379292 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7442405 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 7576519 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F103593421 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F106014751 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F96975431 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F98918402 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F98595541 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F98918572 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7931238 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7702771 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 4877963 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 5576378 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7825575 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7965499 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F104332541 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F88738481 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F98034382 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F100273531 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| F99166261 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F100593292 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 3757428 | YES | YES | NO | NO | NO | NO | NO | NO | | NO |
| 4607449 | YES | YES | NO | NO | NO | YES | NO | NO | NO | YES |
| 5062134 | YES | NO | YES | NO | NO | YES | NO | NO | NO | NO |
| 5512149 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 5627184 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 5967790 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 6932345 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8477250 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8490967 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8548590 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F93263591 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F98485281 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| 5514819 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F65148946 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F91072001 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F97125451 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 4480774 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 4930119 | NO | YES | YES | NO | NO | NO | NO | NO | NO | YES |
| F102740721 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 4351478 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 5706740 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 6843402 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 8301636 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F96833571 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F95798891 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| 5714091 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 5121779 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 4382494 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 5601927 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7311251 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7742751 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7804599 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7844015 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F105603061 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F96750791 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F97231001 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| F97369201 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F97860501 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 3934904 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| 5031793 | YES | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| 6220793 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 4837602 | YES | YES | YES | NO | NO | NO | NO | NO | NO | YES |
| 6356180 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| 7553457 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| F105823851 | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |

| ISR | Manufacturer | Manufacturer Number | Regulatory Authority Number |
|---|---|---|---|
| 6071866 | BAYER | DE-BAYER-200823836GPV | |
| F103720861 | BAYER | US-BAYER-2014-115386 | |
| 6774660 | BAYER | AT-BAYER-201010236GPV | |
| 4025732 | BERLEX | SHC-2002-000008 | |
| 5348124 | BERLEX | FR-SHR-FR-2005-014178 | |
| 8374589 | BAYER | US-BAYER-2012-042379 | |
| 8538514 | BAYER | US-BAYER-2012-073415 | |
| F89688481 | | | |
| F93906861 | BAYER | SE-BAYER-2013-080487 | |
| F94722591 | BAYER | GB-BAYER-2013-101453 | |
| F95074421 | | | |
| F98407981 | BAYER | FR-BAYER-2014-010018 | |
| F102282251 | BAYER | US-BAYER-2014-085391 | |
| F103451411 | BAYER | US-BAYER-2014-109567 | |
| F89677861 | | | |
| F97354441 | | | |
| F98492941 | | | |
| F104498822 | BAYER | US-BAYER-2014-136142 | |
| F104847681 | BAYER | US-BAYER-2014-143428 | |
| 3934163 | BERLEX | 02/00179-SHC | |
| 4123470 | BERLEX | ESP-2002-000308 | |
| 4462572 | BERLEX INC. | PT-2004-027697 | |
| 6505453 | BAYER | ZA-BAYER-200942600GPV | |
| 7599094 | BAYER | US-BAYER-2011-056115 | |
| 8556817 | BAYER | US-BAYER-2012-077001 | |
| F103604961 | BAYER | US-BAYER-2014-113404 | |
| F105513551 | BAYER | BR-BAYER-2014-159344 | |
| 7375564 | BAYER | US-BAYER-201036696NA | |
| 7599499 | BAYER | NL-BAYER-2011-056847 | |
| F101984801 | BAYER | US-BAYER-2014-075082 | |
| F104847722 | BAYER | US-BAYER-2014-143479 | |
| 6526773 | BAYER | DE-BAYER-200929138GPV | |
| 6617269 | BAYER | US-BAYER-200918884NA | |
| F99388052 | BAYER | US-BAYER-2014-031611 | |
| F97812001 | | | |
| 6250483 | BAYER | US-BAYER-200924670NA | |
| F103720801 | BAYER | US-BAYER-2014-115385 | |
| 5379292 | BERLEX | CH-SHR-CH-2007-019658 | |

| | | | |
|---|---|---|---|
| 7442405 | | | |
| 7576519 | BAYER | CA-BAYER-2011-050087 | |
| F103593421 | | | |
| F106014751 | | | |
| F96975431 | | | |
| F98918402 | BAYER | US-BAYER-2014-022009 | |
| F98595541 | BAYER | US-BAYER-2014-012566 | |
| F98918572 | BAYER | US-BAYER-2014-021980 | |
| 7931238 | BAYER | FI-BAYER-2011-110099 | |
| 7702771 | BAYER | US-BAYER-2011-059368 | |
| 4877963 | BERLEX INC. | GB-2005-022149 | |
| 5576378 | BAYER | GB-BAYER-GB-2007-034410 | |
| 7825575 | BAYER | IL-BAYER-2011-096851 | |
| 7965499 | BAYER | US-BAYER-2011-074707 | |
| F104332541 | BAYER | DE-BAYER-2014-132841 | DE-BFARM-14269787 |
| F88738481 | BAYER | US-BAYER-2012-110913 | |
| F98034382 | BAYER | US-BAYER-2014-002852 | |
| F100273531 | BAYER | US-BAYER-2014-040031 | |
| F99166261 | BAYER | US-BAYER-2014-027032 | |
| F100593292 | BAYER | US-BAYER-2014-048905 | |
| 3757428 | BERLEX | 01/01594-CDS | |
| 4607449 | BERLEX INC. | IL-2005-002690 | |
| 5062134 | BERLEX INC. | US-2006-010674 | |
| 5512149 | BERLEX | GB-SHR-GB-2007-030324 | |
| 5627184 | BAYER | US-BAYER-200714621NA | |
| 5967790 | BAYER | US-BAYER-200831604NA | |
| 6932345 | BAYER | US-BAYER-201030650NA | |
| 8477250 | BAYER | AU-BAYER-2012-061117 | |
| 8490967 | BAYER | AU-BAYER-2012-065106 | |
| 8548590 | BAYER | GB-BAYER-2012-052137 | |
| F93263591 | BAYER | AU-BAYER-2013-065190 | |
| F98485281 | | | |
| 5514819 | BERLEX | US-SHR-US-2007-021895 | |
| F65148946 | BAYER | US-BAYER-200716899NA | |
| F91072001 | BAYER | NZ-BAYER-2013-019797 | |
| F97125451 | | | |
| 4480774 | BERLEX INC | US-SHR-03-016964 | |
| 4930119 | BERLEX INC. | UY-2006-002965 | |
| F102740721 | BAYER | US-BAYER-2014-096683 | |

| | | |
|---|---|---|
| 4351478 | BERLEX | US-SHR-04-020056 |
| 5706740 | BAYER | SE-BAYER-200815971GPV |
| 6843402 | BAYER | DE-BAYER-201022636GPV |
| 8301636 | BAYER | BR-BAYER-2012-020594 |
| F96833571 | BAYER | BR-BAYER-2013-134507 |
| F95798891 | | |
| 5714091 | BAYER | DE-BAYER-200811709GPV |
| 5121779 | BERLEX INC. | FR-2006-008068 |
| 4382494 | BERLEX INC. | CH-2004-025211 |
| 5601927 | BAYER | UA-BAYER-200810316GPV |
| 7311251 | BAYER | US-BAYER-2011-015470 |
| 7742751 | BAYER | US-BAYER-2011-080903 |
| 7804599 | BAYER | US-BAYER-2011-092783 |
| 7844015 | BAYER | US-BAYER-2011-100271 |
| F105603061 | BAYER | BR-BAYER-2014-159343 |
| F96750791 | | |
| F97231001 | | |
| F97389201 | BAYER | US-BAYER-2013-147709 |
| F97860501 | BAYER | US-BAYER-2013-155922 |
| 3934904 | BERLEX | 02/04688-USE |
| 5031793 | BERLEX INC. | CA-2005-014187 |
| 6220793 | BAYER | AT-BAYER-200915880GPV |
| 4837602 | BERLEX INC. | DE-2005-018400 |
| 6356180 | BAYER | NL-BAYER-200931524GPV |
| 7553457 | BAYER | US-BAYER-2011-048838 |
| F105823851 | BAYER | US-BAYER-2014-165627 |

**Hiltrud Mueller**

| | |
|---|---|
| **Von:** | Edda Kraemer |
| **Gesendet:** | Dienstag, 22. September 2015 16:57 |
| **An:** | Manuela Herrmann; Hiltrud Mueller; Andrea Fritsch |
| **Cc:** | Cibele Rudge; Petra Koelm; Peter Scholz |
| **Betreff:** | FAERS retrieval cases |

Dear all,

the following points for discussion have been clarified:

1. As reported terms will not be amended upon follow-up from FAERS database
2. A **newly** reported event will be added as new diagnosis and the reported seriousness criteria will be applied. Events, which were already covered as symptoms in the previous version, will not changed to diagnoses.
3. Do not upgrade previously reported non-serious events to serious in an already serious case. But add additionally reported seriousness criteria to the serious events via a non-significant change (exception: a significant change is required if an upgrade to fatal or life-threatening is performed, see UM).
4. Handling of event outcome: In general the event outcome will be left as previously reported or empty.
   - **f/u cases:** Manuela and me will add the following sentence in the **Routing Comment**: "The outcome result in table field recovered : NO was interpreted as either not recovered or not reported, thus previous outcome was not changed."
   - **Initial cases:** Manuela and me will add the following sentence in the Narrative: "The outcome result in table field recovered was reported as NO, which was interpreted as an unspecified outcome."

It was agreed to not change already distributed cases (approximately 10 in total) of the FAERS retrieval upon the now agreed rules.

Dear Andrea and Hilly, please follow these rules for newly entered cases. If in f/u cases the only new information was with regard to the event outcome recovered (ticked as no), we should add: "No new information received" and regard this change as non-significant.

Thanking you all very much for your patience and help!

Kind regards, Edda

Edda Dr. Kraemer
Global Pharmacovigilance/Case Processing

Bayer HealthCare Pharmaceuticals
Bayer Pharma AG
BSP-GD-GMA-GP-OS-Case Evaluator
Müllerstr. 178, Gebäude M084, 03, 304
Phone: +49 30 468 18637
Fax +49 30 468 98637
E-mail: edda.kraemer@bayer.com
Web: http://www.bayerpharma.de

Vorstand: Dieter Weinand, Vorsitzender | Hartmut Klusik, Manfred Vehreschild
Vorsitzender des Aufsichtsrats: Michael König
Sitz der Gesellschaft: Berlin | Eintragung: Amtsgericht Charlottenburg HRB 283 B

**Andrea Fritsch**

| | |
|---|---|
| **Von:** | Karina Kondo im Auftrag von GPV CaseProcessing |
| **Gesendet:** | Mittwoch, 16. September 2015 15:08 |
| **An:** | GPV WHC CaseProcessing |
| **Cc:** | Felipe Carvalho; Edda Kraemer; Andrea Fritsch |
| **Betreff:** | ENC: Retrieval request: case level detailed information FAERS database - Mirena and IIH |
| **Anlagen:** | 2344.xls; External Database Retrieval_14SEP2015.pdf |

Dear WHC Colleagues,

Please, see the following cases from External Database retrieval from FAERS database:

| ISR | Case country | Bayer case number | Observation |
|---|---|---|---|
| 4382494 | SWITZERLAND | CH-2004-025211 | Follow-up to be handle to GPV WHC |
| 6071866 | | 200823836GPV | Follow-up to be handle to GPV WHC |
| F103720861 | US | 2014-115386 | Follow-up to be handle to GPV WHC |
| 6774660 | AUSTRIA | 201010236GPV | Follow-up to be handle to GPV WHC |
| 4025732 | GREAT BRITAIN | SHC-2002-000008 | Follow-up to be handle to GPV WHC |
| 5348124 | FRANCE | FR-2005-014178 | Follow-up to be handle to GPV WHC |
| 8538514 | UNITED STATES | 2012-073415 | Follow-up to be handle to GPV WHC |
| F93906861 | SWEDEN | 2013-080487 | Follow-up to be handle to GPV WHC |
| F94722591 | GREAT BRITAIN | 2013-101453 | Follow-up to be handle to GPV WHC |
| F98407981 | FRANCE | 2014-010018 | Follow-up to be handle to GPV WHC |
| F102282251 | US | 2014-085391 | Follow-up to be handle to GPV WHC |
| F103451411 | US | 2014-109567 | Follow-up to be handle to GPV WHC |
| F104498822 | US | 2014-136142 | Follow-up to be handle to GPV WHC |
| F104847681 | UNITED STATES | 2014-143428 | Follow-up to be handle to GPV WHC |
| 3934163 | GREAT BRITAIN | 02/00179-SHC | Follow-up to be handle to GPV WHC |
| 4123470 | SPAIN | ESP-2002-000308 | Follow-up to be handle to GPV WHC |
| 4462572 | PORTUGAL | PT-2004-027697 | Follow-up to be handle to GPV WHC |
| 6505453 | SOUTH AFRICA | 200942600GPV | Follow-up to be handle to GPV WHC |
| 7599094 | US | 2011-056115 | Follow-up to be handle to GPV WHC |
| 8556817 | US | 2012-077001 | Follow-up to be handle to GPV WHC |
| F103604961 | US | 2014-113404 | Follow-up to be handle to GPV WHC |
| F105513551 | BRAZIL | 2014-159344 | Follow-up to be handle to GPV WHC |
| 7375564 | US | 201036696NA | Follow-up to be handle to GPV WHC |
| 7599499 | NETHERLANDS | 2011-056847 | Follow-up to be handle to GPV WHC |
| F101984801 | US | 2014-075082 | Follow-up to be handle to GPV WHC |
| F104847722 | UNITED STATES | 2014-143479 | Follow-up to be handle to GPV WHC |
| 6526773 | GERMANY | 200929138GPV | Follow-up to be handle to GPV WHC |
| F99388052 | US | 2014-031611 | Follow-up to be handle to GPV WHC |
| 6250483 | UNITED STATES | 200924670NA | Follow-up to be handle to GPV WHC |
| F103720801 | UNITED STATES | 2014-115385 | Follow-up to be handle to GPV WHC |
| 5379292 | SWITZERLAND | CH-2007-019658 | Follow-up to be handle to GPV WHC |
| 7576519 | CANADA | 2011-050087 | Follow-up to be handle to GPV WHC |
| F98918402 | UNITED STATES | 2014-022009 | Follow-up to be handle to GPV WHC |
| F98595541 | UNITED STATES | 2014-012566 | Follow-up to be handle to GPV WHC |
| F98918572 | UNITED STATES | 2014-021980 | Follow-up to be handle to GPV WHC |
| 7931238 | FINLAND | 2011-110099 | Follow-up to be handle to GPV WHC |

| ISR | Case country | Bayer case number | Observation |
|---|---|---|---|
| 7702771 | UNITED STATES | 2011-059368 | Follow-up to be handle to GPV WHC |
| 4877963 | GREAT BRITAIN | GB-2005-022149 | Follow-up to be handle to GPV WHC |
| 5576378 | GREAT BRITAIN | GB-2007-034410 | Follow-up to be handle to GPV WHC |
| 7825575 | ISRAEL | 2011-096851 | Follow-up to be handle to GPV WHC |
| 7965499 | UNITED STATES | 2011-074707 | Follow-up to be handle to GPV WHC |
| F104332541 | GERMANY | 2014-132841 | Follow-up to be handle to GPV WHC |
| F88738481 | UNITED STATES | 2012-110913 | Follow-up to be handle to GPV WHC |
| F98034382 | UNITED STATES | 2014-002852 | Follow-up to be handle to GPV WHC |
| F100273531 | UNITED STATES | 2014-040031 | Follow-up to be handle to GPV WHC |
| F99166261 | UNITED STATES | 2014-027032 | Follow-up to be handle to GPV WHC |
| F100593292 | UNITED STATES | 2014-048905 | Follow-up to be handle to GPV WHC |
| 3757428 | ARGENTINA | 01/01594-CDS | Follow-up to be handle to GPV WHC |
| 4607449 | ISRAEL | IL-2005-002690 | Follow-up to be handle to GPV WHC |
| 5062134 | UNITED STATES | US-2006-010674 | Follow-up to be handle to GPV WHC |
| 5512149 | GREAT BRITAIN | GB-2007-030324 | Follow-up to be handle to GPV WHC |
| 5627184 | UNITED STATES | 200714621NA | Follow-up to be handle to GPV WHC |
| 5967790 | UNITED STATES | 200831604NA | Follow-up to be handle to GPV WHC |
| 6932345 | UNITED STATES | 201030650NA | Follow-up to be handle to GPV WHC |
| 8477250 | AUSTRALIA | 2012-061117 | Follow-up to be handle to GPV WHC |
| 8490967 | AUSTRALIA | 2012-065106 | Follow-up to be handle to GPV WHC |
| 8548590 | GREAT BRITAIN | 2012-048903 | Follow-up to be handle to GPV WHC |
| F93263591 | AUSTRALIA | 2013-065190 | Follow-up to be handle to GPV WHC |
| 5514819 | UNITED STATES | US-2007-021895 | Follow-up to be handle to GPV WHC |
| F65148946 | UNITED STATES | 200716899NA | Follow-up to be handle to GPV WHC |
| F91072001 | NEW ZEALAND | 2013-019797 | Follow-up to be handle to GPV WHC |
| 4480774 | UNITED STATES | US-SHR-03-016964 | Follow-up to be handle to GPV WHC |
| 4930119 | URUGUAY | UY-2006-002965 | Follow-up to be handle to GPV WHC |
| F102740721 | UNITED STATES | 2014-096683 | Follow-up to be handle to GPV WHC |
| 4351478 | UNITED STATES | US-SHR-04-020056 | Follow-up to be handle to GPV WHC |
| 5706740 | SWEDEN | 200815971GPV | Follow-up to be handle to GPV WHC |
| 6843402 | GERMANY | 201022636GPV | Follow-up to be handle to GPV WHC |
| 8301636 | BRAZIL | 2012-020594 | Follow-up to be handle to GPV WHC |
| F96833571 | BRAZIL | 2012-020594 | Follow-up to be handle to GPV WHC |
| 5714091 | GERMANY | 200811709GPV | Follow-up to be handle to GPV WHC |
| 5121779 | FRANCE | FR-2006-008068 | Follow-up to be handle to GPV WHC |
| 4382494 | SWITZERLAND | CH-2004-025211 | Follow-up to be handle to GPV WHC |
| 5601927 | UKRAINE | 200810316GPV | Follow-up to be handle to GPV WHC |
| 7311251 | UNITED STATES | 2011-015470 | Follow-up to be handle to GPV WHC |
| 7742751 | UNITED STATES | 2011-080903 | Follow-up to be handle to GPV WHC |
| 7804599 | UNITED STATES | 2011-092783 | Follow-up to be handle to GPV WHC |
| 7844015 | UNITED STATES | 2011-100271 | Follow-up to be handle to GPV WHC |
| F105603061 | BRAZIL | 2014-159343 | Follow-up to be handle to GPV WHC |
| F97389201 | UNITED STATES | 2013-147709 | Follow-up to be handle to GPV WHC |
| F97860501 | UNITED STATES | 2013-155922 | Follow-up to be handle to GPV WHC |
| 3934904 | UNITED STATES | 02/04688-USE | Follow-up to be handle to GPV WHC |
| 5031793 | CANADA | CA-2005-014187 | Follow-up to be handle to GPV WHC |
| 6220793 | AUSTRIA | 200915880GPV | Follow-up to be handle to GPV WHC |
| 4837602 | GERMANY | DE-2005-018400 | Follow-up to be handle to GPV WHC |
| 6356180 | NETHERLANDS | 200931524GPV | Follow-up to be handle to GPV WHC |
| 7553457 | UNITED STATES | 2011-048838 | Follow-up to be handle to GPV WHC |
| F105823851 | UNITED STATES | 2014-165627 | Follow-up to be handle to GPV WHC |

| | | | |
|---|---|---|---|
| 8374589 | UNITED STATES | | Case has been deleted from central Argus |
| 6617269 | UNITED STATES | | Case has been deleted from central Argus |

| ISR | Case country | Bayer case number | Observation |
|---|---|---|---|
| F89688481 | US | GPV-2015-US-006833 | Case created by LPCR |
| F95074421 | UNITED STATES | GPV-2015-US-006907 | Case created by LPCR |
| F89677861 | UNITED STATES | GPV-2015-US-006908 | Case created by LPCR |
| F97354441 | UNITED STATES | GPV-2015-US-006909 | Case created by LPCR |
| F98492941 | UNITED STATES | GPV-2015-US-006910 | Case created by LPCR |
| F97812001 | UNITED STATES | GPV-2015-US-006911 | Case created by LPCR |
| 7442405 | UNITED STATES | GPV-2015-US-006912 | Case created by LPCR |
| F103593421 | UNITED STATES | GPV-2015-US-006913 | Case created by LPCR |
| F106014751 | UNITED STATES | GPV-2015-US-006914 | Case created by LPCR |
| F96975431 | UNITED STATES | GPV-2015-US-006915 | Case created by LPCR |
| F98485281 | UNITED STATES | GPV-2015-US-006916 | Case created by LPCR |
| F97125451 | UNITED STATES | GPV-2015-US-006917 | Case created by LPCR |
| F95798891 | UNITED STATES | GPV-2015-US-006918 | Case created by LPCR |
| F96750791 | UNITED STATES | GPV-2015-US-006919 | Case created by LPCR |
| F97231001 | UNITED STATES | GPV-2015-US-006920 | Case created by LPCR |

Thanks in advance!

Freundliche Grüße / Best regards,
License Partner Case Receipt - Global Pharmacovigilance
Fax: +49-30-468-994441
EMail: GPV.CaseProcessing@bayer.com
Web: http://www.bayer.com

Vorstand: Andreas Fibig, Vorsitzender | Manfred Vehreschild, Hartmut Klusik
Vorsitzender des Aufsichtsrats: Michael König
Sitz der Gesellschaft: Berlin | Eintragung: Amtsgericht Charlottenburg HRB 283 B

**De:** Katrin Manlik **Em nome de** GPV Data Analysis
**Enviada em:** segunda-feira, 14 de setembro de 2015 09:59
**Para:** Petra Koelm; GPV CaseProcessing
**Cc:** Andrea Fritsch; Andrea Machlitt; Cibele Rudge; Edda Kraemer; Felipe Carvalho; GPV Data Analysis; Juliane Schoendorf; Mirja-Leena Kaipomaki; Roumen Anguelov
**Assunto:** 625/2015 - 2015_2344: Retrieval request: case level detailed information FAERS database - Mirena and IIH

Dear Petra, Dear Case Processing colleagues,

please find attached the requested case details retrieval from FAERS database:

Retrieval Tool: Empirica Signal

**Data Mining Results:**
Configuration: 2014Q4 Generic (S) (SRS+AERS+FAERS data until 31-DEC-2014, suspect drugs only)
Generic Name: Plastic Iud With Levonorgestrel
PTs: Papilloedema
Intracranial pressure increased
CSF pressure increased
Brain oedema
Benign intracranial hypertension

==>> Total: 103 cases

Kind regards,

Bayer Pharma AG
Global Pharmacovigilance
GPV Data Analysis

+++++ Please note: Invalid cases initially entered in Argus Central on or after 15-Apr-2013 will be included in all listings unless requested.+++++

When requesting retrievals you can now use our Retrieval Request Form:

http://pharmatoday.bhc.cnb/APPS/BSP/DE/BSP-GPV/BSP-GPV.nsf/id/EN_Data_Retrievals

For all requests please provide:
- a DEADLINE for delivery of results
- the PURPOSE of the request
- the listing FORMAT required
- the request in ENGLISH

**Petra Koelm <petra.koelm@bayer.com>**

14.09.2015 10:56

To Katrin Manlik <katrin.manlik@bayer.com>, GPV Data Analysis <gpv.data_analysis@bayerhealthcare.com>

cc GPV CaseProcessing <GPV.CaseProcessing@bayer.com>, Felipe Carvalho <felipe.carvalho@bayer.com>, Cibele Rudge <cibele.rudge@bayer.com>, "Edda Kraemer" <edda.kraemer@bayer.com>, Andrea Fritsch <andrea.fritsch@bayer.com>, Andrea Machlitt <andrea.machlitt@bayer.com>, Juliane Schoendorf <juliane.schoendorf@bayer.com>, Mirja-Leena Kaipomaki <mirja-leena.kaipomaki@bayer.com>, Roumen Anguelov <roumen.anguelov@bayer.com>

Subject [Katrin] Retrieval request: case level detailed information FAERS database - Mirena and IIH

Dear Katrin,

please perform a retrieval of the case level detailed information in the FAERS database regarding the previously performed cumulative retrieval on Mirena and IIH (ongoing signal investigation).

RM TAGH (Andrea), SCP Head WHC (Cibele) and LPCR (Felipe) are informed and agreed.

The cumulative retrieval in the FAERS database performed by GPV Data Analysis was based on 5 MedDRA PTs:

| PT plus Narrow Alg SMQ | N |
|---|---|
| Papilloedema | 41 |
| Intracranial pressure increased | 33 |
| CSF pressure increased | 2 |
| Brain oedema | 5 |
| Benign intracranial hypertension | 56 |

Please provide the results of the retrieval until the end of the week (18 September). (Thank you for the call today and for agreeing to these timelines.)

Thanks!

Freundliche Grüße / Best Regards

Petra

---

Dr. Petra Kolm
Global Safety Leader - Global Pharmacovigilance
TA Group Women's Healthcare

Bayer HealthCare Pharmaceuticals
Bayer Pharma AG
Muellerstr.178, M084, 03 306.1
13353 Berlin, Germany
Phone: +49 30 468 193302
Fax: +49 30 468 993302
E-mail: petra.koelm@bayer.com
Web: http://www.bayerpharma.com

Vorstand: Dieter Weinand, Vorsitzender | Hartmut Klusik, Manfred Vehreschild
Vorsitzender des Aufsichtsrats: Michael König
Sitz der Gesellschaft: Berlin | Eintragung: Amtsgericht Charlottenburg HRB 283 B

DEPARTMENT OF HEALTH & HUMAN SERVICES

Food and Drug Administration
Center for Drug Evaluation and Research
Silver Spring, MD 20993

June 15, 2011

BAYER HEALTHCARE
PHARMACEUTICALS INC
P.O. Box 1000
MONTVILLE NJ 07045

When replying, refer to MPB File No :
2011-06487, 2011-0[illegible]

Dear Sir or Madam:

The enclosed information has been received through the Agency's MedWatch/Drug Quality Reporting System and is being forwarded to you for your disposition. Follow-up investigations, if any, will be initiated by the jurisdictional FDA district office. All reports should be included in your complaint files as required by 21 CFR 211.198. Reports described in 21 CFR 314.81 must be filed with the agency within the prescribed time frames.

Although reports submitted under the DQRS System are released to the affected firms, any report determined to require immediate attention will be forwarded regardless of its source. Specimen samples, occasionally received with an incoming report, are routinely sent to the jurisdictional FDA district office. All reports will be released in accordance with the provisions of both the Freedom of Information and Privacy Acts upon request.

If you have questions, we may be contacted at 301-796-3140. Results of any action taken by your firm because of the report(s) should be forwarded to :

Surveillance Programs Team
Food and Drug Administration
Center for Drug Evaluation and Research
Office of Compliance
Division of Compliance Risk Management and Surveillance
Building #51, Room 4207
10903 New Hampshire Avenue
Silver Spring, MD 20993
Ph: (301) 796-3140
Fax: (301) 847-8722
e-mail: CDERDQRSREPORTS@fda.hhs.gov

JUN 28 2011
DEPARTMENT OF GLOBAL PHARMACOVIGILANCE-USA

Page 1

Author: EUZQI Date: 06/28/2011 01:51:47 PM

Triage Note: SERIOUS Bayer Receipt: 28-JUN-2011 GPV Receipt: 28-JUN-2011 Drug: MIRENA Primary Event: PSEUDOTUMOR CEREBRI (serious) Other Events-SERIOUS: VISION LOSS / IDIOPATHIC INTRACRANIAL HYPERTENSION Other Events-NON-SERIOUS: SEVERE HEADACHES Type of Case: Spontaneous Compliance Comment: n/a Case # (follow up): n/a Associated/Partner Case #'s: n/a Other: n/a

MSS #: 2011-04644

| | | | | |
|---|---|---|---|---|
| M-461641 | 4/28/2011 | 50419-421-01 | MIRENA KIT | 52 MG |

1 SYSTEM POU — LEVONORGESTREL; NON-DRUG COMPONENTS

BAYER HEALTHCARE PHARMACEUTICALS INC — 1000, MONTVILLE NJ 07045, UNITED STATES

The manufacturer's identity has not been reported

BAYER SCHERING PHARMA OY — PANSIONTIE 47 FIN 20210, TURKU,

CONFIDENTIALITY WAS REQUESTED — SAMPLE IS NOT AVAILABLE

| | | |
|---|---|---|
| LOT NOT GIVEN | NOT GIVE | PATIENT REACTION |

Mirena intrauterine device contains levonorgestrel which causes idiopathic intracranial hypertension -pseudotumor cerebri-, but this is not listed on companies website or accompanying drug documentation. Patient had severe headaches and vision loss that would be permanent if untreated. Now she requires treatment for pseudo tumor cerebri to preserve vision and hopefully reverse vision loss. She started the IUD September 2008 and began having symptoms in February 2010 initially attributed to migraine, but idiopathic intracranial hypertension diagnosed after visual loss began in August 2010.

Page 2

This page contains no comments

RECEIVED
JUN 28 2011
DEPARTMENT OF
GLOBAL PHARMACOVIGILANCE-USA

Page 3

This page contains no comments

